Page 148

1                          Colloquy

2   Said well, payments are being made, we'll put it off.  We'll

3   put it off.  Never until April 23rd was there ever request for

4   an accounting.  And that was in the context of the flood

5   insurance.

6              THE COURT:  Mr. Bart, you know, this is all, like --

7              MR. BART:  I know.  But I mean --

8              THE COURT:  I mean, I sit here week after week and

9   lawyers tell me things and, you know, I do --

10             MR. BART:  There's a record now, however.

11             THE COURT:  -- what I have.  Okay.

12             MR. BART:  There is a record.  I could put it to you

13  in written form.

14             THE COURT:  The bottom line from my perspective is

15  that I just want to know when a lawyer stands up in court and

16  says, I want to continue this, I can't get a document.  I want

17  to know why.  I want to be able to move these cases.

18             MR. BART:  Well, what will make you accept his

19  testimony --

20             THE COURT:  Accept whose testimony --

21             MR. BART:  -- one way or the other in these

22  proceedings that he didn't -- you know, he didn't

23  intentionally make that statement or make that up or he didn't

24  understand that what you had said in the May hearing was that

25  he was to provide an accounting.  I don't know who -- I mean,

1                          Colloquy

2    I will provide any witness that the trustee wants.  I mean, I

3    don't know who that is.  Because I did present Mr. Fitzgibbons

4    and he testified precisely to that point.

5                MR. CONWAY:  Your Honor, that was precisely why I

6    wanted to do the discovery, to not take up judicial time.  The

7    limited amount of time all the parties had --

8                MR. BART:  I'm happy to do it --

9                MR. CONWAY:  -- and I think I know what happened.  I

10   think that there was a history and a payoff ordered.  I think

11   it was received before the June 5th hearing.  And I think Mr.

12   Fitzgibbon didn't know it.

13               MR. BART:  And, Your Honor, I don't --

14               MR. CONWAY:  And I think that if someone from the

15   Udren who has used NewTrak and is familiar with NewTrak system

16   gets up and testifies they'll tell you that they had it.  Mr.

17   Fitzgibbons just didn't know.

18               THE COURT:  Well, then that supports what you've

19   said.

20               MR. BART:  Essentially.

21               MR. CONWAY:  And, you know, I got to get to

22   discovery.  And I got to get it without my hands tied so I

23   can --

24               MR. CASH:  Your Honor, that would seem to take us

25   out of the mix here.  They think that somebody ordered it.

Page 150

1                          Colloquy

2   They think they got it.  It has nothing to do with us anymore.

3   And, you know, we're big on the Bible in Texas.  As Moses

4   said, just set my people free.  We're --

5           THE COURT:  Well, so you think, basically, that what

6   they're contending which is Mr. Fitzgibbon just didn't know

7   what he had?  See, the --

8           MR. CONWAY:  See, my hands are tied.  I can't tell

9   you everything because I'm under confidentiality.

10          THE COURT:  I know.  I know.  Well, maybe, maybe

11  then -- if your goal at the end is to --

12          MR. CASH:  Confidentiality with who, Your Honor?  He

13  says he has confidentiality.  Well, Mr. McKuhn says he has

14  confidentiality --

15          MR. CONWAY:  Under the Court's order.  I can't

16  present to the Court what's in this confidential documents

17  I've seen.

18          MR. CASH:  The ones from us?

19          MR. CONWAY:  Yeah.

20          THE COURT:  I thought -- no, no, no.

21          MR. EISENBERG:  Well, no.  One was just marked.

22          MR. CASH:  The Court's clearly within -

23          THE COURT:  No, no, no.  I mean --

24          MR. CASH:  -- the cone of silence.

25          THE COURT:  The issue was that it couldn't be used

Page 151

1                          Colloquy

2   for anything other than this proceeding.  That's where I

3   thought we were going.

4           MR. BART:  Yeah.  That was my understanding.

5           MR. CASH:  Your Honor, they have --

6           MR. BART:  They could have used what they presented.

7           MR. CASH:  I would never have implied that a Court

8   would be outside of the confidentiality cone of silence.

9           THE COURT:  I mean, what's the point?  What's the

10  point?  I mean --

11          MR. CONWAY:  There is --

12          MR. CASH:  The point would be competitors have been

13  at every one of these hearings.

14          MR. CONWAY:  There is in the NewTrak pages that they

15  gave to us a report where HSB on June the 3rd sends them a

16  payoff.

17          MR. EISENBERG:  Your Honor, I think it would be

18  easier, I know Mr. Mulchay is here and observing and the

19  confidentiality would be easier maybe if he's excused and

20  there could be the discussion.

21          THE COURT:  If that's -- throw Mr. Mulchay out?

22          MR. CASH:  Yes.

23          MR. EISENBERG:  Unfortunately, I'd like him here

24  but -- but it resolves the confidentiality piece because

25  everybody here is subject to the confidentiality order.

1                        Colloquy

2            MR. BART:  Or subject him to it.

3            THE COURT:  Well --

4            MR. EISENBERG:  Which I don't think --

5            MR. MULCHAY:  I volunteer to leave if --

6            THE COURT:  Fascinating as this may be, Mr. Mulchay,

7    for the book that you are writing, he's actually -- you know,

8    just like when I fall I have to disclose that he's going to be

9    writing a book and it may involve me.  I just made that up.  I

10   get silly after 5:30.

11           MR. CONWAY:  We still have issues with the way the

12   Udren firm handled this vis-a-vis NewTrak, vis-a-vis HSBC.

13   And with HSBC -- I mean, that is the beginning and the end of

14   it.  But I can tell you if you want to know what happened to

15   the payoff, they had it.

16           THE COURT:  And who --

17           MR. CONWAY:  They had it on June the 3rd.  But if --

18   according to the notes from the NewTrak system that I've seen.

19           THE COURT:  Well, the -- Mr. -- why don't you excuse

20   yourself, Mr. Mulchay and let's go off the record.  And let's

21   go off the record.

22                   (Court is adjourned)

23

24                      * * * * *

25

Page 153

1                    C E R T I F I C A T I O N

2

3              I, Lisa Bar-Leib, court-approved transcriber, do

4      hereby certify the foregoing is a true and correct transcript

5      from the official electronic sound recording of the

6      proceedings in the above-entitled matter.

7

8

9
                _Lisa Bar-leib_
10     _____          October 27, 2008

11     LISA BAR-LEIB                              DATE

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**A**

ability 10:13 66:23
  67:2 69:14
able 6:23 11:11,13
  14:10 33:15
  53:17 55:10 58:2
  58:7,8 101:21,23
  102:5 107:24
  108:2 127:18
  148:17
above-entitled
  153:6
absolutely 73:7
  86:21 121:21,21
  126:18 133:4,8
accept 27:14 63:13
  98:6 126:12
  148:18,20
acceptable 124:4
accepted 91:23
  133:24
accepting 91:22
access 7:6 10:12
  11:23 14:24 15:6
  18:2 24:24 25:13
  31:5 33:14 36:11
  36:14 37:6 43:5
  46:3 48:19 49:19
  49:22 51:15,18
  52:8,10,19 53:9
  53:10,22 54:16
  54:23,24 57:10
  57:25 58:2 65:2,7
  65:9,11,14,23,24
  66:9,12,18 67:10
  67:14,14,15,23
  68:10,11,22
  70:11,12 71:19
  72:6,12 73:5,20
  74:18,19,21 78:8
  84:11 126:16
  127:13,14 128:13
accessed 10:13
  11:6 77:17
  132:10
accesses 17:22

accessibility 69:24
accessible 106:16
accessing 20:4
  48:21 70:2
accommodate 75:8
  147:25
accord 123:19
account 50:6 67:23
  71:8 74:15
accounting 148:4
  148:25
accounts 65:3
  124:3
accuracy 130:14
accurate 122:10
acknowledged
  73:11,12
acknowledging
  12:10
act 107:12
acted 123:4
acting 97:7
action 14:18 39:13
  74:16 147:19
actions 75:7
  111:25 123:8
active 7:20 10:7
  24:24 51:12
acts 11:24
actual 26:11 35:2
  35:24 131:11
add 53:25 54:3,4,6
  54:10 56:18
  108:19
added 11:17 45:11
  52:24 53:25
  54:12 131:18
additional 11:10
  11:15,16,18 20:6
  48:11
address 11:10,16
  89:2,4,6
addressed 11:19
  12:22
addressing 47:21

71:23
accessibility 69:24
88:16
adds 44:23
adequate 117:21
adjourned 152:22
admin 136:20
  137:16,18
administering
  137:19,21
administration
  122:7
administrative
  78:9 95:21 96:4
  96:12,12 137:7
admitted 89:23,25
ado 104:19
adopted 124:19
advance 78:9 81:2
advantages 24:3
adversarial 103:14
  118:7
adverse 107:15
advice 74:8
advise 63:12
afar 146:17
affect 26:25
affidavit 61:11,13
afternoon 4:3,4,9
  4:11 5:24 6:3
  89:13
agent 113:7,17,19
  113:24
agents 123:2
ago 38:25 73:18
  84:10 124:3
agree 16:19 31:17
  31:18 104:22
  135:15 143:22,25
agreed 4:10 143:8
agreement 3:6 4:17
  4:19,19,21 31:6
  32:19,20 87:22
  88:2,5,8,9 93:16
  93:18 94:10,12
  94:15,16,21,24
  95:6,10 109:12
  109:14,16,21

88:16
110:3,10,10,11
110:16 111:24
112:5,12 113:6
113:16 114:2,7
114:15 117:19
118:11 119:5,11
119:20 121:6
129:11 135:21
136:24,25 137:2
140:11
ahead 19:6 24:11
  36:5 48:6 99:7
  131:9
aided 8:20
aids 91:24
albeit 136:25
allocated 8:12
allow 8:11 50:13
  51:6 52:16 55:2
  64:24 76:12
  124:12,13 125:5
allowable 126:11
allowed 109:3
  131:6
allowing 49:4
  51:21 57:12
  65:13
allows 13:21 25:4
  52:18,25 54:18
  54:20 57:6 58:21
  91:25
all-in-one 32:24
alphabet 29:19
amendments 95:6
amount 52:14
  130:25 136:19
  149:7
amounts 51:24
  140:8
analogies 68:23
analogize 71:4
analogy 31:23
  33:19 67:19
analysis 8:23
and/or 14:21,23
  51:12 53:4

**ANGELA** 1:4
answer 55:15 70:7
  98:4,9 100:3,13
  103:21 108:6
  112:24 113:13
  118:8,8 120:21
  120:24 122:19,21
  127:18 129:8
  132:12,14 133:4
  133:7,18,19
  135:7 146:10
answered 103:13
  104:24 135:16
answering 120:3
answers 18:16 45:5
  122:23
anybody 4:12
  71:23 77:11
  86:13,15
anymore 145:10
  150:2
anyway 146:12
anyways 6:19
apologize 29:17
  78:24
**APPEARANCES**
  1:11 2:1
appeared 36:23
appears 9:23 11:5
  18:3 25:3 36:16
  53:13 56:15
  74:24
applicable 52:18
  52:21
application 6:15
  8:25 10:9,10 15:5
  36:10 49:19
  50:24 54:20 56:2
  58:9 64:24 74:20
  78:5,23
apply 138:2
appreciate 135:18
appreciated
  145:23
approach 116:5
appropriate 8:12

14:4 17:23 55:2
59:16
**appropriately**
123:4
**approval** 20:4 37:6
37:8
**approve** 19:24
20:11,23,23
21:23 23:17
24:14,15 37:15
37:16,16 39:24
40:11 49:17
50:12
**approved** 18:12
24:5,6,16,18,20
24:21 33:10
37:17,22,22
38:24 39:9,23
40:22 41:9,12
45:21,23,23 46:9
47:16,19 48:15
50:16
**approves** 14:23
**approving** 26:14
41:14
**approximately**
95:20
**April** 148:3
**area** 10:21 27:23
50:15 59:5
**areas** 9:20 78:11
78:13
**argument** 104:6
**arises** 15:5 36:11
**articulate** 131:10
**ascertain** 71:13
131:9,11
**asked** 5:9,10 39:19
40:12,20 43:21
46:24 47:12
50:21 63:2 68:6
72:9,14 79:9
87:22 100:11
107:17 132:19
**asking** 46:11 63:6
68:4 73:9,10

75:24 76:5 97:8
104:6 106:23
107:6,7 111:6
112:18 118:4
119:16 127:10
129:12 132:23
**asks** 41:21 53:15
**aspects** 79:6
**assembly** 10:20
**assigned** 51:9
96:21 127:25
128:2,7
**assignments** 8:14
**assist** 91:16
**assistance** 125:13
**assistant** 125:12
**assisted** 92:6
**associate** 28:14,16
28:19 127:2
**associated** 12:9
14:24 25:13
71:19 74:15,20
80:15 82:4
**associates** 74:25
**association** 74:17
**assume** 14:12
63:11 71:10
88:17 129:20
135:19 137:19
**assuming** 22:11
61:17 126:5
**asterisk** 137:24
138:3
**attached** 46:7
87:24
**attack** 111:8
**attend** 117:20
**attendant** 11:17
**attorney** 8:2 11:17
14:14 15:4,24
16:7 17:2,3 19:8
21:3,5,15,18 23:3
25:16,18 28:22
28:25 29:2 30:21
30:25 31:5 33:8
36:9 38:8 40:6

45:16 46:20 48:4
48:18 52:6,19
53:4 54:22 55:5
56:8,14 57:9,15
58:10,14,15,22
58:23 59:2 61:10
62:6,7,9 63:17
65:16 66:19,22
67:4 68:2 69:19
70:2 72:16,24
75:11,17,17
76:20 77:16
79:23,24 80:4,7
81:5,8,12 84:7,22
85:6,19 89:20
101:6,23 105:23
105:25 106:2,21
107:19,21 113:3
125:7 128:7
131:25 132:23
136:19 137:15
139:20
**attorneys** 12:15
22:7 23:7 29:5,6
30:16 32:6 33:24
35:18 37:14
42:17 44:7,13,19
48:12 50:13
68:24 69:2 76:7
76:11 80:12
84:14 85:3 95:13
97:5,24 98:10
101:9,11,14,16
101:17,18,20
103:12 106:6
107:9,16,22,25
108:4 123:2
126:16 127:13
128:6 129:18,23
**attorney's** 20:10
25:19 43:24 50:3
52:7 56:21 58:6
**attorney/client**
72:15 75:18
76:11
**Audio** 2:7

**audit** 34:24 74:17
**audits** 34:18
**August** 94:11
**AUST** 1:19
**authority** 22:7,21
45:15
**authorization**
21:19 22:10,11
60:5
**authorized** 58:19
59:17 60:4
**auto** 44:3 45:13
**automated** 8:10
30:5 77:10
**automatic** 27:14
**automatically** 9:20
19:10 30:15 66:2
85:10
**automation** 71:11
71:15
**available** 9:21 10:5
11:4,19 12:2 32:8
47:16 49:20 53:9
53:12 56:5,22
58:4 74:22 78:7
**awaited** 87:6
**awaiting** 20:4
**aware** 52:2 88:4,13
118:11,15,23,23
119:3,5,7,11,18
119:20 127:2

_____
**B**
**b** 117:7,8,13
138:18 140:10
**back** 4:23 23:17
45:6 47:7,13
60:22 61:25 62:3
62:5 63:3,5 64:25
71:9 75:10 91:19
101:22 102:6
106:19 135:13
147:4
**background** 89:17
90:3 98:19 99:10
**backgrounds**

98:21
**backtrack** 95:12
**bad** 35:10
**BAKER** 1:19
28:12,22 39:16
39:21 42:2,7,9
43:16 44:8 66:12
66:15,18,23
69:17,22 73:4,9
73:14 75:10,16
75:24 77:15 82:2
82:9,12,16,18
84:6
**Baker's** 71:2
**ball** 123:6
**bank** 50:5,5 63:7,9
109:20
**bankruptcies**
14:20 90:20
**bankruptcy** 1:1,5
1:10 8:9 15:22,23
15:25 16:4,14,17
81:19 97:3,8
99:20,25 100:6
100:14,19 101:10
101:14 117:19
121:23 122:8
**bar** 44:5 62:22
90:5 104:12
**barely** 94:3
**Bart** 1:12 4:16 5:8
5:15,17,21 25:23
88:11,13 89:12
89:14,14 92:9,10
92:13,15,18,22
93:5,10,13,14,22
93:25 94:7,20,22
95:2,4,5 96:24
99:8,9 101:3
102:23 103:21,23
103:25 104:4,8
104:14,25 105:4
105:6,10,12,15
105:16 108:15,23
114:24 115:7,11
115:14,21 116:4

116:6,20 118:2
122:9 129:22,24
130:2,8,24
131:10 132:2,12
132:14,16 135:25
141:7,9 147:8,14
147:18 148:6,7
148:10,12,18,21
149:8,13,20
151:4,6 152:2
**Bar-Leib** 153:3,11
**based** 18:8 20:12
30:15 36:21
48:15 65:2 79:24
85:21 114:5
**basic** 51:22 136:16
**basically** 15:21
22:7 33:7 39:6
80:16 87:25
92:10 104:18
122:22 132:8
150:5
**basis** 7:22 34:25
44:17 64:17 92:7
**Bates** 93:16 138:18
**Bates-stamped**
116:19,25
**beginning** 82:6
99:16 109:19
122:17 146:11
152:13
**begins** 99:3
**behalf** 89:15 106:4
121:12,12 135:20
**behold** 97:12
**belabor** 91:12
**believe** 39:5,23
94:16 95:8,15
100:15 101:12
107:14 108:17
109:18 112:15
114:18 115:7,23
127:5,6 140:9
144:22
**believed** 103:19
146:12

**beneficial** 91:15
**benefit** 135:12
**best** 55:21 96:10
122:19 124:20,21
**better** 6:23,24
33:16,17 42:16
79:3 93:20 124:8
124:9 125:3,19
126:10 147:11
**beyond** 82:24
126:23,24 143:25
**Bible** 88:21 150:3
**big** 74:10 150:3
**biggest** 77:14
**bill** 84:25 85:4,12
85:13,17 137:10
141:14 144:5
**billed** 136:19,23
138:19 140:24
141:11
**billing** 140:2
**bills** 84:22 137:11
**bit** 13:18 96:11
100:12 124:11
**bi-items** 78:11
**blinking** 44:25
**blocks** 105:19
**blurred** 136:12
**board** 81:20,21
**body** 65:20
**bonus** 45:11
**book** 152:7,9
**borrowers** 11:9
29:19,20
**borrower's** 11:14
**bottom** 116:19
147:12 148:14
**box** 8:24 10:4,17
13:24 17:21
41:21 48:21
51:17 68:14
**break** 29:24 42:18
42:18 43:2,2
44:16 86:16 98:9
129:18 131:17
132:19,22

**breakdown** 52:24
129:23 130:19
131:13
**breaks** 69:18
**briefly** 90:2
**bring** 5:10,11
22:21 145:7,7,7
**brochure** 125:2
**broken** 10:18
128:4,6 132:24
**brought** 6:13
146:17
**Browse** 54:5
**browsed** 54:9
**bubble** 47:20
**built** 71:14,15
141:23
**bulk** 60:2
**business** 43:7
90:17,23
**button** 26:18,21,25
50:8 56:18
**bypass** 21:21

_____
**C**
**C** 1:4 4:2 153:1,1
**calculates** 85:10
**calculations** 8:20
**calendar** 43:21,22
44:3
**call** 6:6 23:24 24:7
29:4 30:11 41:3,6
59:23 105:22
106:20,21 127:16
135:13 137:18
141:20
**called** 45:8 135:18
137:16 139:18
**calls** 45:7
**campus** 90:9
**cap** 144:2
**capabilities** 126:23
126:24
**capable** 127:20,22
**capacity** 42:20
103:17

**capped** 143:25
**car** 4:20
**care** 39:7 79:12
94:23 100:10
114:6,10
**careful** 60:6,12
**case** 10:8,11,15,17
11:2,21 12:8,16
14:2 17:4,21
19:14 22:19
24:24 26:21,21
26:24 27:6,7
36:12 37:20 38:3
43:19 46:3 47:25
48:8,21 49:5
50:17 51:17 53:8
53:11 56:18
59:24 74:10
101:5 105:20
109:8,9 111:8,25
113:4 122:8
126:20 128:2,3
128:14 129:18
131:7 134:15,23
134:24 145:4
147:22
**cases** 26:19 63:3
117:19 148:17
**Cash** 2:1 4:12 5:25
6:4,10 9:10,13
12:24 13:6,11
16:10,18,24,25
18:15 19:3,7,12
19:17,20 20:15
20:18,22 21:11
21:16,20 22:13
22:17 23:3,6,10
23:21 25:25 26:3
26:8,11,16 27:3
27:13 28:3,6,8
31:13,23 35:4,10
35:14 38:4 39:20
41:3,5 42:6,8
44:22 46:8,14,25
47:4 48:12 58:25
59:10,12 64:16

67:6,20 70:6,8
72:18 73:7,15
78:24 79:11
82:21,24 83:4,6
84:24 111:7,13
111:17,23 141:25
142:4,13,16
143:2,7,11,14,18
143:20 144:10,13
149:24 150:12,18
150:22,24 151:5
151:7,12,22
**Cash's** 31:15
**category** 77:7
**cause** 17:9 37:19
47:8 59:11 68:3
99:25 106:13
112:16 124:20
125:5 126:13
130:3 145:15
**center** 1:13 85:17
**cents** 83:13 129:12
**certain** 13:10,12
20:23 22:5 27:18
51:25 58:17,17
83:16 97:16
105:21 119:7
124:4 134:14,16
134:22
**certainly** 67:10
73:22 87:5
102:10 109:13,15
127:9 144:20,23
**certificates** 98:14
**certify** 153:4
**change** 6:18 13:17
18:13 35:18,20
35:21 39:5
140:15
**changed** 49:14
**changes** 10:5 49:13
140:10
**changing** 47:19
**Chapter** 1:3
**charge** 82:22 83:9
84:5,5,6,8 113:4

133:23,25 134:2
138:21,23 139:4
139:6,7,10,21,23
140:6,8
**charged** 84:19
109:22 129:10,13
**charges** 83:10
129:19 130:18,20
130:25 131:12,15
133:2,17,21
**charging** 143:13
**Charlene** 28:8
**chases** 86:19
**check** 13:24 56:8
58:7
**checked** 46:25
**Cherry** 89:8
**Cheryl** 141:20
**Chestnut** 1:21
**choice** 35:19
120:25
**choose** 28:4 29:11
30:21,24 49:4,7
65:13 78:12
**chosen** 49:6
**clack** 91:19
**claim** 12:17,18,20
13:2 17:6,8 35:8
35:10 58:18
59:15,19,25 60:9
62:19 129:17
130:5,15,17,21
130:23 131:6,12
131:19 132:6,9
132:13,21
**claims** 51:11 131:5
131:7
**clarifying** 111:16
**clarity** 47:19
**class** 90:7
**clear** 104:21,22
134:7 147:23
**cleared** 18:20
**clearer** 136:6
**clearly** 144:4
150:22

**clerk** 4:5 58:18
86:23 87:2 88:20
88:23 89:2,5,7,10
92:17,25 93:3
94:25 95:3
**click** 11:11 24:15
36:22 37:16
42:10 46:7,10
49:3,12 53:14
54:5 65:20 83:9
83:10,11 91:19
**clicking** 9:22 10:3
20:7 24:25 25:2,5
37:10 46:4,5 50:8
52:13,15,18
56:15
**clicks** 40:6 47:15
49:24 66:4
**client** 5:9 8:3 12:25
13:7,9,11,15
14:13,21,22 18:7
18:8 19:9,12
20:12,14,15,16
20:16,19,24
21:14,19 22:3,17
22:24 23:20
25:11,11,17,19
29:2 30:16 31:15
32:6 36:21 39:23
42:7,11,17 43:12
43:17 44:9 45:16
45:25 46:18,25
49:19 51:7,21
52:12,18 53:3
54:19 59:16
62:15 63:12
66:20,22 67:5,7,8
67:8,9,12 68:2
69:20 70:3 72:13
72:16,24 75:11
75:16,17 76:4,19
77:16 84:23 92:2
105:19,24 106:21
109:8 111:20,21
112:9 113:7,17
113:20,24 114:4

114:11 119:8
120:8,8,23,23,23
120:24 121:2,3,4
125:7,7,10
127:16 136:19,19
136:24 137:6
138:6,10,13,19
139:8,9,20 140:2
140:6,8,11,16,24
141:11,12,14,15
141:16,17 142:22
143:11,17,23
144:2
**clients** 7:10,15,17
29:18 30:23 32:9
32:14 33:24
34:21 42:16 44:6
44:13,24 60:8
62:4 84:16 91:14
91:17 96:16
105:22 110:18
111:2,5 112:9
117:14 119:22
120:11,15,17
121:7,10,20
124:22,23 126:12
137:4
**client's** 13:4 18:13
19:25 21:13 29:8
30:17 37:3 43:23
49:16,18,23
51:13 114:6
**client-generated**
119:10
**close** 24:14 38:13
44:20 46:7,10,12
47:11,15,22,22
53:21 85:5 135:5
135:17
**closed** 19:6 51:12
54:13
**closer** 6:22 10:24
15:3 36:8 57:22
**closes** 53:3
**closing** 77:6
**CMECF** 19:5

**code** 30:13,15,16
30:17,17
**coded** 30:12
**codes** 29:24 30:4,9
**Codilis** 1:16
**Cohen** 130:9
**coincidence** 101:12
**collected** 10:9
**college** 90:2
**Colloquy** 4:1 5:1
6:1 7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 134:1 135:1
136:1 137:1
138:1 139:1
140:1 141:1
142:1 143:1
144:1 145:1
146:1 147:1
148:1 149:1
150:1 151:1

152:1
**column** 137:13
139:7,10
**columns** 136:18
138:19
**come** 4:22,23 13:17
19:8 23:11,17
25:6 30:22 66:3
72:17,23 85:11
92:3 94:12 95:16
96:14,15 106:5
107:8 123:10
131:20,21 135:4
147:4
**comes** 72:19 96:16
96:22 97:8 98:22
101:8 106:19
121:5 147:4
**comfortable** 32:16
102:11
**coming** 4:17 12:2
43:25 44:17,18
44:18 45:13
64:11 66:19
72:25 139:16
146:17
**commence** 5:24
**comment** 18:4
33:20 36:16
47:12
**comments** 18:6
47:12,24 49:10
51:25
**commission** 107:13
**committee** 13:14
**common** 7:11 8:10
**communicate**
75:14,16,17
104:20 121:3,4
**communicating**
76:14
**communication**
38:5 59:11 75:10
119:12
**communications**
69:19 70:2

126:20
companies 22:5
  65:14 125:15
company 11:13
  19:15 29:2 31:14
  31:14 67:16 84:9
  90:13 133:22,23
compared 34:5
Compass 71:5,7,8
compels 18:23
competency
  124:23
competent 102:2
  134:8,20
competitors
  151:12
complete 13:23,25
  14:3,3,10,25
  15:22 24:13
  25:14 43:24,25
  48:11 49:5 50:14
  55:10,21 56:20
  57:15,23 58:7
  65:20 80:24 88:5
completed 12:11
  14:5,8 33:8,10
  43:22 44:4,5,5
  48:22 49:9 55:23
  57:20 58:11 61:5
  145:18
completes 55:8
completing 56:6,10
  58:5
completion 14:6
  56:16
compliance 117:16
comply 117:17
comprehensive
  52:24
computer 6:5
  30:14 127:24
concept 102:6
concerning 89:18
conclusion 4:23
  5:22 147:6
conclusions 105:7

conduct 91:16
conducted 7:20
  90:17 134:23
cone 150:24 151:8
confidential 10:14
  150:16
confidentiality
  150:9,12,13,14
  151:8,19,24,25
confirm 56:10
confirmation
  54:11
conformed 77:4
confused 39:8
  107:8
connection 121:22
  133:13
consent 8:5
consequence 86:8
consider 75:18
consist 7:10
consistent 81:19,21
  114:3 117:15
constant 44:4
constantly 146:16
consuming 146:15
  146:20
contact 6:16 11:14
  11:15 44:13
  85:25 86:2
contacted 8:3
  16:12
contacts 8:17
  11:12,16
contain 8:19 10:4
  30:11 132:6
contained 131:19
  131:19
containing 13:25
contains 9:18,19
  10:19 37:8 55:8
  56:7 75:2
contemporaneous
  24:9
contending 150:6
contends 122:13

content 35:5 53:20
  73:24
contention 147:7
context 74:4 90:20
  148:4
contingencies
  23:25
continuances 22:6
continue 122:18
  134:8 148:16
continued 4:9
contr 80:9
contract 29:9
  44:21 110:19,24
  111:10,12,19
  115:21,23 116:16
  118:17 123:7,14
  123:20 135:7,20
  135:21 140:5,6
  141:3,18 142:7
  143:3,6 144:3,5
contracts 29:7
  125:12 135:20
contradicts 125:18
control 33:18 34:2
  34:5 35:5,21
controls 69:24
cont'd 2:1
convenient 53:23
conveniently 17:25
  36:13 54:2
Conway 1:19 4:14
  4:16 5:5 21:24
  22:2 26:12,23
  32:3,5 38:10,13
  38:16 62:8,16
  63:6 66:24 67:18
  84:13,16,18,22
  86:17,20,25 87:3
  87:7,10,14,17,19
  87:21 88:9 93:6,7
  93:11,21 94:3,23
  109:2,5,7 111:14
  111:22 113:2,20
  114:21 115:13,18
  115:22 116:5,8

116:11,14,21,23
  117:4,6 118:9,10
  118:19,22 119:2
  119:24 120:3
  121:16 122:18,25
  123:4,16,19
  125:25 126:8,15
  128:19 130:11,14
  130:18,21 131:3
  131:11,17 132:18
  132:25 133:9,14
  134:5,7,11,14,20
  134:22 135:24
  136:3 139:15
  140:9 142:6,21
  143:16,19 144:16
  149:5,9,14,21
  150:8,15,19
  151:11,14 152:11
  152:17
Conway's 133:18
copier 133:22
copies 34:21 73:19
  88:13 93:5
copy 47:25 55:4,5
  93:6,20 94:20,22
  115:16 116:2
  138:5
Corp 1:16
correct 5:15 9:16
  12:19 13:6 15:6
  16:18 19:3 26:11
  41:25 57:2 59:10
  69:5,7,21 70:25
  77:5,19 80:13
  81:17 86:3 89:21
  102:16 111:4,13
  111:20 128:16
  132:7 153:4
correspond 65:13
correspondence
  65:7 141:18
correspondent
  141:19
corresponding
  53:9

cost 25:6 51:6
  52:25 79:5,7,16
  79:22 83:8
  133:21,23 141:24
costly 144:25 145:8
  146:18,19
costs 51:9,19,21
  52:9,19,20 79:5
  131:14,17,18,18
  131:20
counsel 7:15,25
  16:12,12,14,14
  27:22 28:15,18
  28:19 29:15
  30:24 31:13,17
  32:15 35:20
  62:25 63:4,11
  93:8 145:6
  147:24,25
counsels 27:20
count 66:2 121:3
counter 9:19,19
counters 9:20
counties 106:13
county 29:24
  106:12
couple 79:4
courier 67:11,12
course 12:8 34:4
  100:20
court 1:1 4:3,6,15
  4:22 5:6,13,16,19
  5:22 6:3,9,11,17
  6:20,22 9:4,8,12
  9:14 12:14,16,21
  13:4,7,9,16,19
  14:12 15:7,10,15
  15:17,23 16:5,9
  16:16,19,22,24
  17:11,14,16,18
  18:23 19:5,10,14
  19:19 20:13,17
  20:21,25 21:6,9
  21:14,17,21,25
  22:4,8,16 23:2,5
  23:7,20 24:9,11

26:7,9 27:11,16
28:5,10,13,16,19
28:23 30:2,5,8,20
31:3,7,21,25 32:4
32:11,17,23 33:5
33:12,18,22 34:9
34:12,14,16,23
35:12 36:3,5
37:19 38:7,15,19
39:8,12,22 40:3,7
40:10,15,18,22
40:25 41:4,6,12
41:16,18,23
42:20 43:5,7,9
44:17 45:18
46:16,23 47:3,9
50:19,25 55:13
55:17 56:23 57:3
58:14 59:8,11,13
59:24 60:7,11,16
60:18,21,24 61:3
61:6,8,12,15,18
61:20,23 62:2,6
63:16,19,22 64:3
64:5,7,10,14,19
67:4,21 68:4,10
68:21 69:4,6,8,11
69:15 70:10,16
70:18,20,22 71:2
71:22 72:3,10
73:11,21 76:6,9
76:17,22,25 77:4
77:6,8,11,20,22
78:16,18 79:2,3,4
79:12,17,19,21
80:2,6,10,12,14
80:18,21 81:2,8
81:12,16,18,21
82:17 83:2,5,7,12
83:15,20,23
84:21 85:3,6,10
85:14,17,21,24
86:4,8,11,13,19
86:21,24 87:5,8
87:12,16,18,20
88:4,8,10,12,15

90:7,16,17 92:8
92:12,14,21,23
93:2,4,6,9,20,24
94:5 96:7,23,25
97:10,15,18,23
98:8,12,16,19
99:7,22 100:10
100:25 101:4,19
102:7 103:7,18
103:22,24 104:2
104:6,9,12,15
105:3,5,8,11,13
106:10,15,18,20
107:2,5,10,11,14
107:17 108:5,9
108:12,25 109:4
111:16 112:19,21
113:19,21 114:20
114:23,25 115:4
115:9,15,24
116:7,9,13,15,22
117:2,5 118:6,15
118:20,25 120:3
121:13,19 122:11
123:3,9,18,21
125:17,21,25
127:9,13 129:24
130:6,13,16,20
130:22 131:2,8
131:16 132:5,13
132:15,17,23
133:10,15 134:10
134:12,19,21
135:2 136:5,7,10
136:15,18,22
137:9,13,15,18
137:21,23 138:9
138:12,18,21,23
139:5,7,10,12,14
139:25 140:4,19
140:21 141:3,5
141:11,13,16,23
142:2,5,9,11,14
142:25 143:5,10
143:12 144:9,11
144:14,17,24

145:3,13,20,24
146:8,15 147:17
148:2,6,8,11,14,15
148:20 149:18
150:5,10,16,20
150:23,25 151:7
151:9,21 152:3,6
152:16,19,22
**courtroom** 4:17
82:19
**courts** 33:21 92:6
**Court's** 4:5 13:5
87:2 122:25
150:15,22
**court-approved**
153:3
**cover** 46:23
**covering** 78:11
**cradle** 128:25
**cream** 99:14
**create** 48:4 65:12
**created** 14:21
25:10 38:18 75:3
**creates** 53:23
**credibly** 135:16
**Creditor** 1:12
**creditors** 1:15
13:14 48:22 49:6
50:14
**crime** 67:21
**criteria** 8:12 18:7
20:23,24 26:18
26:22,24,25
27:18 30:3 35:16
36:20 50:12,22
**critical** 8:19 10:21
36:19 53:6,24
54:14
**Cross** 3:2 109:1
110:1 111:1
112:1 113:1
114:1 115:1
116:1 117:1
118:1 119:1
120:1 121:1
122:1 123:1

124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
**CROSS-EXAMI...**
109:6
**cuff** 33:20
**cumulative** 50:19
**curious** 125:18
**current** 4:18,19,21
11:15 29:5 91:24
115:16
**currently** 24:23
37:9 90:10 95:14
**customizable**
42:17
**customized** 7:18
11:3

**D**
**d** 3:1 4:2 49:23
**daily** 7:22 92:7
**damages** 138:8
**data** 7:12,22 10:9
30:11 33:23 34:5
35:24 55:8 56:15
56:19 57:16,19
58:12 74:2
**database** 33:9
**date** 12:20 13:15
13:17 14:4,4,5,6
14:6 43:10 44:4,5
44:6,17,18,18
45:9,9,9,9 48:23
49:8,11,13,14
50:13,14 51:24
62:22 74:6,7
94:14 153:11
**dated** 94:10,11,16
115:25
**dates** 24:6 34:19,20
34:21,25 35:2
43:21,22,22
97:16
**date's** 72:25

**day** 34:3 42:13,23
43:12 49:11,13
49:15 83:25 88:3
108:2,4,4 147:3
**days** 51:13 73:18
81:7 85:2,7
107:25 108:17
112:3
**DE** 2:6
**deadlines** 12:17
24:6 45:12
**deal** 93:10 108:5
144:3
**dealings** 91:7
**debtor** 133:2
**Debtors** 1:5
**debtor's** 11:17
16:11 117:21
145:5 147:23
**decide** 5:18 20:17
20:24 29:16 31:8
42:22,25 43:3
**decided** 7:25 15:18
35:17 58:16
64:15 101:25
**decides** 71:24
**deciding** 26:14,17
**decision** 26:20,22
26:24 27:2,4,14
27:15 61:2
**dedicated** 10:12,21
**default** 7:13,16
36:19 53:6,24
54:14 55:15
**defensive** 64:14
**defines** 87:25
**delay** 49:7,8
**delegate** 60:14
**delegated** 14:22
25:12 26:18
27:10 60:5 96:11
**delete** 66:6
**deleted** 66:10
**Deleting** 66:7
**delineated** 80:9
**delivering** 7:6

delusional 120:20
demand 117:23
demanded 135:4
demo 38:17 49:10
  50:4 52:12
demonstration
  4:11 32:25 91:18
  122:15
denied 19:22 23:18
  24:18 40:5,14,22
  45:21 48:15
deny 19:24 20:12
  21:23 24:14 27:9
  37:16 40:11
  49:17
department 1:20
  6:14 96:17,25
  97:6,6,11,21
  98:25 99:3,5
  100:4,5,14
  106:12 129:6
departments 99:2
  99:12
depend 18:21
dependant 77:17
dependent 77:18
depending 14:22
  19:17 25:12
  64:17 66:16
  111:19
depends 44:15
  62:15 72:8 80:22
  83:7
depth 78:4
DEPUTY 6:19,21
derivative 131:14
describe 46:14
  96:7 99:10
DESCRIPTION
  3:5
design 71:18
designate 60:8
designated 8:17
  30:20 43:23
  70:14 124:3
designates 27:25

designation 30:8
designed 55:7
desk 20:18
desktop 6:14 7:9
  7:23 29:3,7 30:14
  30:21,25 42:10
  42:16 71:16
  74:22 78:4
despite 18:21
destroy 67:13
detail 59:6 65:6
  78:25
detailed 74:15 75:6
  78:12
detailing 11:25
details 10:21 11:18
  12:7 14:25 18:5
  20:6,7,9 25:2,3,4
  25:13 37:10,13
  46:5,5 49:7 50:7
  50:8,8,9,11,17
  51:22 52:13,17
  55:9,9 56:16
  57:17 58:12 59:5
  65:19 85:13
determination
  82:3 144:23
determine 20:11
  27:22 37:15
  42:18 50:10 85:7
  126:2
determined 7:25
  80:16,17 81:2,5
  82:2,13
determines 46:16
  46:18 111:24
  138:14
develop 82:22
  121:7
developed 82:5
development 6:14
  130:10
device 38:5
devices 126:24
DIANE 1:9
difference 83:15

111:10
different 5:18 6:6
  27:3 28:24 41:13
  48:20 59:15 60:9
  62:25 68:25
  69:18 72:18 75:8
  76:22 78:13 91:3
  99:12 106:14,19
  110:3,4,5,9
  130:25 131:5
  139:16 140:9,10
  140:15
differential 83:17
difficult 38:17,20
digits 29:23
dimmed 4:8
direct 3:2 11:10
  69:4 89:1,11 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1
  97:1 98:1 99:1
  100:1 101:1
  102:1 103:1
  104:1 105:1
  106:1 107:1
  108:1 119:24
directed 5:8 42:16
  66:16 67:9 69:6
  122:20 137:6
directing 123:8
directives 103:11
directly 17:21 51:7
disappointing 87:8
disclose 90:9 152:8
disclosed 70:23
  133:3
disclosure 71:3
  73:23
discovered 34:23
discovery 149:6,22
discuss 11:22
  90:16
discussed 68:17
discussion 72:16
  76:21 151:20
disincentive 31:10

displays 9:24
distribute 29:19
distributed 8:8
  18:6 29:17
distributes 30:18
District 1:1 81:9
division 28:15,18
  28:19
doable 13:13
docket 34:2
docketing 6:24
docs 53:25 54:3
  56:18
document 34:4
  53:15,16,16,17
  53:19,21 54:4,5,6
  54:7,17,18,20,22
  54:23,24 55:3,4,7
  56:4,9,11,12,13
  56:13,17,22 57:7
  57:13,16,18,18
  58:9,10,15,23
  59:4 61:20 62:18
  64:16,16 69:2
  72:20 84:4 87:13
  93:15 112:19,20
  112:22 113:8,14
  114:23 115:2,5
  118:3,3,16
  123:12 148:16
documentation 7:4
  8:20 12:8 48:3,9
  53:6,7,10,12,24
  54:14 62:14
documenting
  36:18
documents 9:25
  10:2,3,6,7 34:22
  53:8,14,18,22,25
  54:3,8,9,11,12,16
  56:23,24 60:10
  73:19,20 84:4
  86:19 87:22
  96:18 97:2 98:7
  102:3 112:23
  145:15 146:17

147:12 150:16
doing 6:23 9:4 17:2
  26:7 33:4 41:18
  41:19 43:14,14
  86:9 121:17
  124:16 128:25
  139:20
dollar 23:25
dollars 22:19,20
  23:13,18 27:6,9
  27:12 79:13 83:3
  129:12 133:25
  139:23 140:2
  141:21
double 137:24
  138:3
doubt 98:8 114:8
download 53:17
Doyle 101:16,19
  102:7,8,9 106:6
  113:5 135:9,11
  145:7
draft 45:6
dramatically 91:25
drawing 68:23
drive 54:6 57:19
driven 112:7,9
  123:6 125:6
drives 124:22
  125:11
due 10:23 11:25,25
  12:2,11,19 14:9
  14:11 25:6 43:25
  44:4 45:5 48:23
  49:13,14 51:24
  72:25 84:23
dummy 55:15 75:4
duplication 13:23
duties 87:25
  142:21,22,22
dutifully 135:4
dynamic 55:8
  56:15,19 57:16
  57:19 58:12

E

**e** 3:1 4:2,2 8:16
  53:3 71:8 73:15
  153:1
**earlier** 58:25
**early** 142:18
**easier** 25:21 100:3
  100:12 151:18,19
**easily** 9:21 48:24
  52:25 57:6 65:17
**Eastern** 1:1 81:8
**easy** 54:15
**ECF** 63:15
**economic** 86:8
**efficient** 7:19 54:21
  57:8 99:17
  100:18
**efficiently** 8:22
**effort** 13:23
**Eileen** 6:18
**Eisenberg** 1:15,16
  17:4,6,12,15,17
  39:15 40:2,4,8,11
  40:17,19 73:13
  73:17 76:16
  88:15 131:4,23
  132:7 133:5
  142:10 150:21
  151:17,23 152:4
**either** 21:23 23:8
  25:20 26:4,5
  42:25 56:23
  96:15
**ejectments** 90:21
**electric** 133:22
**electronic** 3:24
  29:14 33:21 61:6
  63:14 74:2 96:20
  126:24 153:5
**electronically**
  30:10,14,18 36:4
  48:3,5
**elects** 29:2
**elicit** 140:14
**eligible** 51:11
**email** 67:7
**emergency** 44:17

44:19
**employed** 95:17,21
**employees** 43:13
  44:12
**empty** 24:16 50:15
**enable** 7:3
**encrypted** 68:18
**energetic** 105:25
**ensure** 7:18 34:25
**ensures** 12:7
**enter** 14:4,5,6 18:3
  36:16 49:8,10
  51:22 52:20 55:9
  56:16 65:18
**entered** 14:6 18:6,9
  20:10 34:20 35:2
  36:22 37:14
  43:10 51:11 52:3
  52:17,20,22
  58:13 131:2,6
  143:8
**entering** 10:16
  17:20 24:22 46:2
  48:21 51:16
**enterprise** 6:15
**entertain** 23:12
**entire** 16:20
**entities** 77:17
**entitled** 85:2,4
  93:16 143:13
**entity** 91:11
**entries** 52:22
  128:14 134:17
**entry** 34:3,5 127:3
**envelope** 66:5
**envelopes** 96:14
**equal** 98:22
**era** 91:20
**errors** 65:18
**escalate** 86:5
**escalated** 14:20
**escalation** 44:16
  85:25 86:2
  103:17 105:17
  106:5 127:16
**especially** 60:8

**ESQ** 1:12,15,19
  2:1,4
**Essentially** 15:20
  16:20 149:20
**established** 7:24
  79:25
**etcetera** 24:2,2
  142:23,23,24
**ethic** 98:24
**evaluate** 50:20
**evaluative** 50:22
**event** 13:23 14:2,7
  14:9 49:9 50:14
  103:17
**events** 7:20 10:19
  10:23 12:8 18:10
  25:6 89:19
**everybody** 106:13
  151:25
**Everything's** 39:7
**EVID** 3:5
**evidence** 63:23
  130:10,10
**ex** 38:23
**exact** 12:12 20:9
  37:13 96:6
**exactly** 46:8 74:7
  85:16 135:2
  142:20
**examination** 89:11
  134:9
**examine** 105:8
  109:3
**examp** 55:16
**example** 9:23 12:9
  13:14 14:8 16:10
  22:14 40:4 46:17
  55:5 74:21 80:3
  99:16 101:19
  110:11 124:2,14
  139:21 140:12
**examples** 33:4
**Excel** 29:5
**excellent** 78:22
**exception** 87:15
**excuse** 115:15

152:19
**excused** 151:19
**exhibit** 114:14,19
  115:22 116:7,13
  136:25 138:18
  140:10
**exhibits** 3:4 92:16
  94:17 95:2
**existent** 124:11
**exists** 36:24
**expect** 15:11 129:3
**expectation** 18:7
**expected** 38:4
**expensive** 146:14
  146:16
**experience** 80:17
  101:10 102:10
**expert** 96:13
  127:24
**explain** 28:2,3,7
  47:23 118:16,24
  123:25 131:8
  141:24
**explained** 146:21
**explains** 76:9
**explanation**
  123:10
**explicit** 8:5
**exported** 75:8
**extension** 48:25
**extent** 73:2
**extra** 84:5 92:22
**extremely** 66:10
  147:23
**Exxon** 23:11,16
  27:5,7
**eyes** 94:5 136:14
**e-mail** 44:24 47:6
  65:5,19 67:22
  68:14,15 76:20
  76:24 93:25
**e-mails** 45:4 67:14
  68:13

———————
          **F**
———————
**F** 153:1

**fabulous** 97:15
**facility** 33:25
**fact** 67:13 76:12
  81:3 127:11
  129:3
**fail** 35:23
**fair** 110:15
**faith** 146:17
**fall** 10:23 12:12
  14:9 24:18,19
  45:21,22 47:15
  55:22 56:12,21
  152:8
**falls** 14:7
**familiar** 32:12
  127:17 128:13
  134:17,24 149:15
**Fannie** 112:10
  129:11 133:24
  137:25 138:14
  139:6 142:23
**far** 102:6 119:22
  132:11
**Fargo** 110:6,12,16
**Fargos** 91:2
**Farm** 31:16,19
**Fascinating** 152:6
**fast** 54:21 80:22
**faster** 65:18 124:10
  124:12,13
**fastest** 125:7,10
**fax** 67:8,10
**feature** 13:21 58:9
  83:18
**features** 51:14
  77:14 78:6
**federal** 67:21,25
  142:23
**fee** 79:16,17,20,24
  79:25 80:15,16
  81:2,4 82:3,10,11
  84:2,5,23 91:24
  109:12 110:3
  137:16,19,19
  138:11,11,13
  139:18 142:8

143:3
feeding 13:9
feel 4:20 49:8
71:25 83:25
123:23
feels 99:25
fees 32:21 51:6,19
51:20 52:8,19,20
52:25 81:19 82:7
82:11 84:16,19
87:15 109:21,23
110:2,24 129:18
129:23 131:14
136:18,19,20,23
137:7,12,15,25
138:2,19 140:4,7
140:12,13,15,15
140:24 141:11,13
141:17,24 142:22
felt 78:25
Fidelity 4:18 25:24
26:13,16,17,19
26:25 27:6 32:5
43:17 44:2,12
45:4,10,13,15
66:12,18 68:22
68:24,25 69:23
69:25 72:21,23
77:18 82:9 84:8
87:23 88:2,7,14
91:7,16 92:5 94:2
105:19 109:17,21
110:4,6,10,14,19
110:19,24 111:18
111:24 112:5,7
112:12 113:6,6
113:16,16 114:2
114:3,12,21
115:20 116:9,12
117:3,4,14,20,24
118:12 119:5,6,6
119:9,13,20,22
120:9,15,16,17
120:22,24,25
121:2,4,14,14,17
121:22 122:13

123:7 125:4,6,11
125:12,22 126:7
126:21 127:18
134:2 136:20,24
136:25 137:5,6
137:11,11,15
139:17 140:11,23
140:25 141:10,14
142:8 145:9
146:16 147:11
Fidelity's 72:19,22
82:10 110:15
117:16 120:23
121:6 125:3,12
125:14,15,19
140:14
field 14:5 49:11
fifteen 100:16
fifty 84:3 91:3
figure 21:10
file 8:22 10:10,12
10:13 11:5,6,7,8
11:18 12:5,7 13:2
15:6,12,17 16:11
17:3,22,23 18:11
20:6,19 24:8
30:11 35:24 48:6
53:10,21,22,23
62:23 63:4 65:6,7
68:14,16,19
71:23 72:2 74:16
74:17,18,20,21
74:23 75:7 76:13
85:5 96:18 105:7
108:16 112:2
117:21,22
filed 12:18 17:7,8
34:21 62:12,20
62:21 63:2
129:17
files 11:22 15:2
18:7 29:16 30:22
30:25 31:20
45:25 47:17 50:5
51:17 53:7,11,25
78:5 85:11 96:19

128:7
file's 74:18
filing 12:17 33:21
34:20 44:18
63:15,17
final 58:11 74:14
finalized 29:13
53:2
finally 135:3
find 4:25 5:6 17:21
32:11 48:21
51:17 56:25 69:3
72:3 105:9,9
118:7 121:17
123:16 124:15
135:14,22 138:5
138:17 140:14
145:25 146:4,9
147:6,10,10
fine 5:21 31:16
83:20 104:8
115:17 123:18
finish 134:11
finished 18:18
146:3
firm 1:13 11:24
12:2 27:23,23
31:15 33:8 50:20
51:23 52:2,5
54:16,18 60:17
60:19 65:16
76:10 89:15
90:12 95:14
103:3,10,20
104:3,4 115:20
116:10,12 117:2
117:4,11,14,20
119:12 121:14,18
123:13,17 128:20
130:4,5 132:3,3
135:4,20 147:25
152:12
firms 8:13,14
27:24 34:18 51:9
firm's 101:8
145:17

first 15:6,22 20:5
26:17 29:20
36:11 37:7 40:11
40:20 48:19
51:15 54:22 65:9
74:19 93:17
109:16 117:12
139:7
fits 77:9
Fitzgibbon 101:5,6
101:9,18,24
102:9 104:19,23
105:24 107:15,16
108:4,7 135:12
144:21 145:8
149:12 150:6
Fitzgibbons 103:19
127:2,19 146:23
149:3,17
Fitzgibbon's
102:19 104:5
five 10:2
flag 14:17 25:8
flags 19:3
flashes 44:9
flat 79:16,17,18,20
79:24,25 80:15
80:16 81:4
137:25 138:11,11
138:13
flip 21:6
flipside 21:12
flood 148:4
flopping 21:7
Florida 89:25
flow 6:15 11:25
focus 64:3 99:24
100:12
foggiest 105:5
follow 116:16
119:12 126:13
138:14
follows 119:22
follow-up 72:23
footprint 71:24
foreclosed 31:3

foreclosure 8:9
80:3,4,16,20,20
80:24 91:8 99:18
99:19 100:19
114:21 124:5
127:22 128:20
129:2,4,9,14
130:3 131:15,18
138:8 139:22,23
141:21
foreclosures 80:25
90:20
foregoing 153:4
forgetting 72:3
forgive 106:3
forgiven 106:3
form 51:16 52:19
53:2 55:8 56:15
56:19 57:16,19
58:12 148:13
forth 22:7 64:25
71:9 110:2
112:12 137:6
146:18
forthcoming
103:18
fortunate 100:17
forward 4:21 5:2
18:21 19:17,17
21:19 22:9,22
23:12,19 25:5
52:16 54:13 66:6
found 91:14 126:9
foundation 129:22
four 42:12 45:3,4
frame 7:21 120:11
120:17 125:6
frames 119:12,14
119:14,21 120:8
124:10,11,18,19
124:20,22,23,24
124:24 125:2,22
126:7,9,10
framework 71:7
frankly 59:14
67:15 82:21

100:2 118:20
121:10 123:10
126:6 135:16
144:6,7
**Freddie** 112:10
124:3,7 126:12
139:3
**FREDERIC** 1:19
**free** 84:3 103:19
122:16 150:4
**friendly** 66:10
**front** 112:25
**fulfilled** 14:14
**full** 84:3
**function** 6:7,8 26:7
26:9,13,16 71:17
71:25 72:5 78:13
79:6,7
**functional** 72:4
**functionality** 10:5
71:18 73:4 78:10
**functions** 10:20
78:9,10 83:16,16
142:17
**fund** 24:2
**funds** 36:18
**further** 14:18
16:23 87:21

_____
**G**
**G** 4:2
**Gallagher** 2:7
**gauge** 9:21
**general** 6:7 11:7
28:17,19 63:13
68:13 78:8
**generally** 33:7
82:20 90:23
**generate** 71:16
85:9
**generated** 81:6
**generates** 19:10
119:8
**GEORGE** 1:19
**getting** 13:8,9
40:13,19 44:3,15

44:20 64:20
68:13 106:7
121:20 132:5
**give** 5:3 33:4 39:24
39:25 49:22 90:2
100:8 106:23
107:3,5 122:3,7
125:4 132:20
**given** 12:13 22:24
46:2 49:25 82:24
87:22 103:11
120:25
**gives** 13:7 45:10,10
50:22 76:23
78:12
**giving** 12:19 74:7
125:22
**GMAC** 100:15
**go** 4:21 5:2 6:7,20
16:23 17:12
18:21 19:6,17,17
22:9,12,22 23:22
24:11 29:6,11
32:21 34:8 35:23
36:5 39:4 42:10
42:24 45:15 47:5
47:22,25 48:4,6
78:18 87:21
91:19,22 92:18
99:7 102:6,24
104:21 124:21
126:17 130:11
131:9 143:25
144:2 152:20,21
**goal** 150:11
**goes** 24:4 27:17
36:2 37:25 43:9
57:3 68:18 80:23
125:6 130:14
**going** 6:18,20
14:12 15:19 22:9
23:12 26:5 31:17
33:12,15 37:24
39:4,5,24,25 41:8
41:9,10 59:7,18
66:22 67:8 72:25

89:16 97:3,16
102:25 109:25
112:23 116:2
122:9,17 124:9
125:5 128:8
130:25 131:4
132:3 133:12,15
133:20 139:21,23
139:25 141:20
143:23,25 144:2
145:25 147:5
151:3 152:8
**Goldman** 1:13
89:15
**good** 4:3,4 6:3
31:21 33:24 35:7
42:15 47:4 51:24
68:8 78:16,18
86:14,14 87:18
89:13 96:11
146:17
**goodness** 86:10
90:4
**gotten** 5:16 76:18
81:13 122:23
**govern** 110:10
**government**
142:23
**government's**
67:25
**governors** 70:4
**grading** 35:6
**graduated** 90:4
**grave** 129:2
**Graves** 102:16
**great** 6:11 60:2
**green** 39:5 47:20
**grew** 91:20
**grounds** 130:7
**guess** 26:12 33:25
39:8 69:17,23
86:5 97:11 98:4
98:13 120:20,20
121:5 129:16
131:24 139:21
146:12

**guide** 78:8,9
**guidelines** 138:15
**guides** 78:6,10
**guys** 19:5 32:4
125:8,9,9
**Gwynne** 2:4 21:2,8
24:3,10 25:16
26:2 59:14 62:10
62:13,19,22
63:15,17,20,23
64:2 67:17,22
68:6 73:18,21

_____
**H**
**half** 107:23 122:12
**hand** 56:14 67:11
88:20,21 139:25
**handle** 102:5
134:24
**handled** 60:2 98:3
128:8 135:8,9
152:12
**handling** 63:12
139:21
**hands** 32:24
149:22 150:8
**hanging** 145:20
**happen** 44:9 58:21
**happened** 34:20
35:16 38:3 75:14
87:12 102:24
103:4 104:10
119:17 134:15,16
134:25 145:24,25
146:4,4,23 149:9
152:14
**happens** 30:9 38:6
38:21,22 50:24
59:8 62:17
119:17 125:3
142:18
**happy** 147:2,19
149:8
**hard** 21:9 31:24
54:6 57:19 118:9
133:16

**head** 17:5 135:4
145:21 147:2
**hear** 25:17 103:5
104:5,10 147:8
**heard** 22:4 27:20
59:24 91:11
101:5 103:13
104:7,16 105:18
122:12 125:18
137:7 145:13,17
**hearing** 1:9 4:9
27:17 44:18
69:17 76:6
108:16 147:16,20
148:24 149:11
**hearings** 102:13
151:13
**heart** 10:9 88:2,6
**heaven** 124:6
**held** 50:15 63:9
**help** 77:25 78:5,6,7
107:9 124:2,9
**helpful** 77:2 79:4
92:9 99:22
134:19 147:11
**hey** 106:6
**he'll** 47:25 118:8
**hidden** 51:9
**hide** 13:5
**hierarchy** 59:20
**high** 97:25
**higher** 65:5 123:24
**Hill** 89:8
**hire** 99:2,2 101:17
**hired** 98:5 101:17
101:18
**histories** 107:17,23
**history** 10:12
37:21 38:8 39:14
40:5,8,9 45:8
46:11,11,18,21
48:2,5 66:8 74:14
74:18 75:7
102:24 106:19
108:17,20 109:18
147:22 149:10

hold 6:17 12:14
 14:24,25 15:2,3,4
 15:5,7,10,11,12
 15:14,19,22,24
 15:25 16:14,25
 17:9,12,24,24
 18:2,7,10,12,13
 18:14,18,19,20
 18:21 19:2,4,8,22
 19:24,25 20:5,8
 20:12,20 21:12
 21:15,23 22:14
 22:23 23:4,8,14
 23:17,23 24:20
 24:21,23,24 25:4
 25:5,6 26:14,14
 27:9 37:19 43:8
 114:24,24
holds 14:17,21
 18:20 20:6 23:6
 24:17,20,21,22
 24:25 25:9
hold's 18:2 20:4
 23:18
home 67:22
Honor 4:4,14 5:25
 9:11 12:25 16:10
 18:16 21:2 22:13
 24:4 25:16 35:5
 44:22 59:14 67:7
 73:18 78:24
 82:21 86:17
 87:10 92:22
 93:21 94:4
 102:23 106:22
 108:3,24 109:2
 111:7,17 116:5
 116:18,25 118:2
 118:23 123:25
 130:12 131:4,23
 132:18 133:5,19
 134:5,7 136:3
 140:25 141:7,25
 142:7,13 143:22
 144:19 147:14
 149:5,13,24

 150:12 151:5,17
HONORABLE
 1:9
hoot 125:4
hope 114:5 147:3
hopefully 87:8
 117:17
hour 107:23
 122:12,12
hours 33:7,8 42:12
 42:13
Houston 2:3
how's 97:6
HSB 151:15
HSBC 1:16 29:15
 29:18 59:25
 87:23 91:3
 103:15 109:11,12
 109:17,18,20,22
 109:24 110:12,17
 111:25 113:20,21
 129:11 138:21,24
 139:3 140:6,11
 141:19,20 142:19
 146:18 152:12,13
hundred 22:18
 27:6,10 95:19
hurt 147:4
hypothetical 33:5
 46:17 99:23
 110:9

———————
        I
———————
IBM 91:19
icon 20:7 25:2,3
 36:23 37:10 39:2
 39:2,5 46:6 52:13
id 3:5 10:3 53:14
idea 68:16
identical 87:14
 116:24
identified 88:16
 97:4
identify 7:17 95:10
 98:2
Ikon 73:19

illustration 9:5
imagine 76:3
implementation
 29:4
implicate 73:23
implications 79:13
implied 151:7
important 8:19
 93:12 140:23
 143:22
imposed 123:5
impossible 65:15
improperly 104:16
inappropriate
 134:3
inbox 8:25 9:18,22
 9:23 11:21 44:25
 65:25 66:3,8
include 8:13 65:19
included 9:25 20:8
 37:12
includes 11:7
 64:22 78:4
including 8:19
 11:15 54:7
independent 18:24
 108:14
indicate 131:25
indicated 120:22
 126:8
indicating 126:4
 127:7
indiscernible 8:7
 8:21 11:2 18:5
 49:9 56:2 57:17
 58:11 65:6,8,17
 65:21 78:8,11
individual 20:16
industry 133:24
inferred 104:17
informal 122:16
information 7:5,7
 10:8,10,11,14,15
 10:18 11:3,7,11
 11:15,22 12:4
 13:8 14:2 17:22

 18:8 20:8,11 21:4
 24:25 25:2 36:12
 36:18,21 37:12
 37:15 38:25
 43:20 46:4 47:16
 48:8 50:17,22
 51:2,17,23 52:3
 53:8,11 56:19
 64:24 65:10
 66:11,19,19
 70:23 74:19
 75:19 78:13
 82:25 92:2,3,6
 103:17 104:13
 141:6,10
informed 4:16
initial 29:3
initially 84:7
initiate 23:8
initiated 7:9 8:11
 8:15 23:3 51:19
Innovative 7:2
inputted 33:24
inquire 98:25
inquiry 99:24
 103:5 122:25
 131:3
inside 17:24 50:24
 51:19
instance 11:11
 42:14
instances 80:8
instant 68:13
instruct 87:3
instructive 86:15
insurance 31:14,14
 31:16 129:6
 148:5
intelligence 98:24
intelligent 99:17
intention 145:15
intentionally
 148:23
interact 91:13 92:2
interaction 77:15
interchange 72:12

intercom 36:8 53:4
 64:22 65:10,12
 65:21,25 66:13
 66:24 68:24 69:4
 72:7,18 75:23
 76:2,19,22 77:12
 77:14 83:21,24
intercomming
 68:12
intercoms 68:17
 81:24
interfere 72:15
 114:12
Internal 7:19
internet 71:4 73:15
 84:12
interrogatory 45:5
intervals 30:10
interview 98:23
interviewed 124:2
investigated
 145:10
investigation 130:9
investigations
 67:25
invoice 81:6,6
invoices 142:17,17
 143:8,10,16
involve 152:9
involved 72:22
 103:9
involves 7:12
involving 14:19
in-depth 78:15
in-house 62:25
in/out 13:24
IPhone 126:23
irregular 142:2
irrelevant 131:3
 142:15
issue 25:13,14 36:9
 36:10,11,13,17
 36:17,20,23,24
 36:25 37:3,7,11
 37:12,16,18,20
 37:20 38:7,14

39:3,3,6,17,18
40:20 42:3 43:17
44:19 45:22,24
46:2,3,5,6,7,21
47:11,13,14,15
47:20,21,22
72:20,25 74:10
76:4 89:19 127:3
132:19 145:15
150:25
**issues** 25:8,10,14
36:14,15,15 37:4
37:6,8,9,10 42:12
42:13,23,24
44:23 45:3,11,20
45:22,23,25
47:16 74:4 83:18
152:11
**issue's** 46:8
**item** 78:15
**items** 8:19,25 9:19
9:21 11:10,25
**iteration** 9:11
**it'll** 18:21 100:12

_____ **J** _____

**J** 1:4,12,19
**Jenkintown** 1:18
**Jersey** 89:9,25
99:19
**job** 42:23 43:11
70:14 71:17,25
96:17 104:23
**jobs** 44:2
**Joe** 59:4
**Jonathan** 1:12
89:14
**judge** 1:10 39:15
40:2 43:21
140:13
**judgment** 18:24
61:10 130:3,12
131:2,19
**judgmental** 58:21
**judgments** 97:18
**judicial** 80:20

149:6
**jump** 5:20 32:4
**June** 102:13
108:16 147:20
149:11 151:15
152:17
**jurisdiction** 63:13
63:14 64:17,17
80:19,23
**jurisdictional**
63:11
**jurisdictions** 80:23
**JUSTICE** 1:20
**jut** 135:17

_____ **K** _____

**K** 1:15
**keep** 50:19 63:18
72:22
**keeps** 20:14 24:4
**key** 7:19 12:4
38:25
**keys** 50:4
**kicking** 91:22
**kind** 6:6,7 22:10
34:5 45:6 69:24
99:23 103:11
104:20
**kinds** 91:24
**knew** 23:8
**knocked** 124:17
**know** 5:23 12:21
13:8 14:14 16:5
18:19 22:7,17,18
22:20 25:25
27:22 31:4,15,18
31:24 33:21 34:4
34:12,13 35:22
39:13,22,25
40:15 42:11,15
44:20 53:4 59:7,8
59:13,16,17
63:12,22 64:4
66:21 67:25 68:6
68:10 70:5,13,13
71:5,10,12 72:11

74:3,7,9 76:4,7
77:11,22,25
79:14 82:8,12,15
82:17,20 83:6,9
85:14 91:3,19,23
94:14 96:13 97:3
97:9,25 98:6,21
98:23 99:12,24
101:12 102:4,23
103:7,8,9,10,10
103:15,22 104:2
104:9,9,15,25
105:13,18 107:2
107:7,15,21
108:6,8,9 109:24
109:24 111:7
112:15,21 113:9
113:11,12,18,23
113:24 118:7,7
118:13,14,17,20
118:25 119:22
120:4,20,21
121:9,11 122:2,4
122:19,20,24
123:24 124:2,6,7
126:3,6,7,22
127:21,22 128:18
128:19,23,24
129:10,12,20
131:8,9,10,20,22
132:11,20 133:17
134:3,14,15,16
135:3,7,10,11,19
137:18 138:2,3,4
141:13,14 142:2
142:4,11,14
143:21 144:20,21
145:6,9,14 146:5
146:5,6,24 148:6
148:7,9,15,17,22
148:25 149:3,9
149:12,17,21
150:3,6,10,10
151:18 152:7,14
**knowledge** 121:21
127:10

**knowledgeable**
100:18
**knows** 6:4 28:10
35:25 58:14,15
58:23 67:24
68:20 107:12
135:7
**KURT** 2:4

_____ **L** _____

**L** 29:21
**lab** 49:21
**label** 18:13
**larger** 10:19
**latest** 5:7 136:11
**latitude** 76:25
**launch** 54:25 55:2
**launches** 55:6
**law** 1:13 27:24
31:15 50:20
60:17,19 89:15
89:20,24 90:2,5
90:10,11,18
91:21 95:13,21
96:8 123:13,17
**lawyer** 9:5,15
27:25 100:25
146:19,20 147:2
147:5 148:15
**lawyers** 33:22 35:6
148:9
**layer** 44:23
**LBS** 25:11,11
**lead** 130:10
**learn** 34:16
**learned** 27:17,25
100:22
**lease** 65:5
**leave** 89:17 95:15
103:4 152:5
**leaving** 6:19
**led** 39:23
**left** 17:5 49:21
52:10 57:25
88:21 101:11,14
**legal** 74:7 114:3

117:15 124:23
**legible** 94:3
**lender** 2:1 6:2
20:22 26:15,22
26:23 27:2,13,15
27:18,21,21 28:8
30:10,20 31:9
63:7,23 81:13
82:9,11 90:21
110:4 123:4
143:12 144:7
**lenders** 26:20,20
26:22 27:4 32:6
86:14 90:19 91:3
**lender's** 16:12,14
**lending** 90:22
100:16
**letter** 29:19,20
67:9
**letters** 67:16
117:23
**letting** 53:4 83:6
**let's** 5:22 8:23
10:15 11:22 15:3
16:10 19:23 36:8
37:2 45:24 48:17
48:22 49:16 52:6
54:21 55:24
56:13,16 57:9,22
59:3 61:10 63:7
64:19 65:8,22
74:21 88:17
99:22 114:25
118:6 152:20,20
**level** 17:15 99:13
**levels** 70:21 91:24
**license** 31:6 32:20
**licenses** 84:7
**licensing** 32:19
**lifecycle** 15:3 36:8
**light** 19:16 37:20
135:6
**lights** 4:8
**liked** 91:15
**limit** 74:24
**limitations** 7:19

**limited** 70:14 74:6
  149:7
**line** 8:24,25 10:3
  10:20 59:6 95:23
  148:14
**lines** 43:20
**link** 9:18,24 18:2,2
  36:15,15 46:7,10
  48:4 49:3,25
  51:21 53:11,12
  53:14 54:2,3
  57:12 65:12
  74:23 78:7
**links** 11:10 78:14
**Lisa** 153:3,11
**list** 11:12 12:12
  14:25 24:22
  25:14 28:21 29:5
  29:6 31:19 32:5,8
  32:15 45:25 47:2
  47:8 49:25 53:12
  54:3 127:16
  136:23
**listed** 45:24 52:23
  65:15 129:7
**listen** 16:12 23:11
  92:14
**lists** 140:23
**litigation** 63:2
  128:6,7
**little** 13:18 34:10
  35:22 39:2,2
  47:18 60:9,12
  76:23 96:14
  100:12 139:16
**live** 11:24 24:17,21
  45:20
**lives** 101:13
**living** 118:17,24
**LLP** 1:16 2:5
**lo** 97:12
**load** 14:9 25:7
  55:22 56:22
**loaded** 8:7
**loan** 7:9,16 9:24
  10:7,16,16 11:8,9

14:2,24 17:20
24:25 25:13
29:22,23 30:13
36:11,24 46:3,4
46:18,21 48:19
48:21 50:17
51:15,16 54:23
57:10 58:8 65:2,9
65:14,16 66:8
74:15,19 106:19
107:17,22 108:16
108:20
**loans** 7:15 24:24
  30:11 65:5
**local** 7:15 57:19
  63:11
**locate** 95:9
**located** 8:25 11:5
  17:25 20:2 36:13
  37:4 52:9 54:2
**lock** 50:13
**log** 6:21 42:24
**logged** 49:18
**logging** 8:24 19:25
  37:3 49:18 51:13
  52:7 55:25 57:23
  65:23
**login** 42:9
**long** 78:25 81:22
  87:5 124:5
**longer** 14:9 36:20
**look** 10:7,15,24
  15:3 28:11 34:4
  36:8 43:19 52:6
  54:22 57:9,22
  61:20 65:8,22
  66:21 67:2 68:19
  76:4,12 86:19
  102:21 109:18,24
  112:16,21 114:14
  117:7 124:8
  125:8 126:4
  138:18 139:3
  140:20 141:20
  145:4,13
**looked** 47:21

128:15
**looking** 15:4 20:20
  36:9 39:12 66:12
  74:4,6 79:9 93:19
  113:22,23 114:10
  116:23,24
**looks** 28:11 136:10
**loose** 102:4
**Lorraine** 106:6
  113:5
**loss** 14:19 51:10
  145:24
**lost** 119:4 121:11
**lot** 9:21 63:3 80:24
  82:25 91:21
  128:25
**LPS** 6:12,14,14,25
  7:9,13,13,16,22
  7:23 9:17 13:20
  14:16,21,22
  17:19 18:12
  19:21 24:12 29:2
  29:3,7 36:6 45:19
  47:10 48:7,13
  51:5 55:20 57:4
  61:4 64:21 74:13
  75:5 78:3,4,21
  109:14

---
             **M**
---

**M** 1:19 29:21
**Mac** 112:10 124:3
  124:7 139:3
**machine** 67:10
**Macs** 126:13
**Mae** 112:10 129:11
  133:25 138:2,14
  139:6 142:23
**mail** 8:17 31:2 53:4
  62:4,5,17 63:5
  73:16 96:14
**mailed** 63:8
**mailing** 46:17 71:9
**mails** 46:18
**main** 10:18 127:23
**maintained** 123:22

123:23
**maintains** 62:8
**making** 21:14
  26:23 97:18
**manage** 7:3 66:25
  71:15 94:4
**managed** 7:16
  11:22 103:10
**management** 6:15
  7:12 8:4,7,16,23
  9:2 10:8 12:3
  20:2,3 37:5,6
  49:20 51:8 52:9
  56:3 57:5,25
  64:23 100:20
**management's**
  54:17
**manager** 99:3,4,16
  99:18,19,19,20
  99:20,21 100:4,5
  100:14 127:21,23
  127:23 128:10,12
**managers** 99:11,13
  127:20 135:14
**manages** 12:15
  100:23
**managing** 7:6 71:8
  113:4
**manner** 48:18 60:3
  117:15
**manual** 97:22
  106:8,10,15
**manuals** 97:20
  106:11,11
**March** 115:25
**marching** 22:24
**Marine** 109:20
**mark** 3:3 5:25 6:3
  32:25 35:18,19
  38:6,21 41:20
  55:12,14 68:15
  88:22,25 89:1
  90:1 91:1 92:1,15
  92:15 93:1 94:1
  94:20 95:1 96:1
  97:1 98:1 99:1

100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1,7,9,9
116:1 117:1
118:1 119:1
120:1 121:1
122:1 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
**marked** 18:10
  92:16 114:23
  115:5,8 150:21
**market** 2:5 121:11
  121:12
**marketing** 121:7
  121:14,17 124:21
  125:2
**Mark's** 34:7
**match** 35:2
**matches** 35:16
**materially** 5:18
**matrix** 29:4 44:21
  70:3 85:25 86:2
**matrixes** 44:13
**matter** 4:9 63:12
  76:13 81:22
  83:23 89:16 96:8
  96:21 100:6,20
  126:10 128:7
  129:3,7 139:19
  140:17 145:8
  153:6
**matters** 22:5
**maximum** 143:3
  143:23
**maximums** 144:4
**ma'am** 14:15
**McDonald-Hamer**

147:15
**McKuhn** 150:13
**mean** 5:9 15:7,10
 15:11 16:5,25
 21:3 23:21 27:14
 33:19 34:14 35:6
 37:23 38:7,12
 39:10,12 40:23
 43:3 44:12,15,18
 55:16 58:21
 59:24,25 60:3
 61:6 62:22,25
 63:25 67:14,20
 68:2,22 69:9 70:7
 70:10 71:6,13,20
 71:24 73:25 74:2
 76:17,20 79:8
 82:2,6 83:10,23
 91:12,13,20,24
 95:15 96:6 97:24
 98:2,15,22 103:7
 103:14 104:18
 105:6 106:2,24
 107:4 108:10
 112:10,16 114:5
 114:10 118:6,17
 120:21,25 121:9
 121:9,11 122:21
 123:10 126:4,7
 127:20 128:6
 129:20 130:3
 131:24 132:3,11
 135:11,14,15,19
 136:24 141:18
 144:22 145:2,10
 146:13 147:21
 148:7,8,25 149:2
 150:23 151:9,10
 152:13
**meaning** 84:6
 147:5
**means** 39:2 40:24
 41:17 65:3 68:11
 68:22
**measure** 35:15
**mechanical** 73:23

**mechanism** 33:18
**meet** 45:24 50:11
**meeting** 13:14
 48:22,23 49:6,11
 50:14
**meetings** 117:20
**men** 36:13
**menu** 11:19 17:25
 18:2 36:14 49:2,2
 51:18,20 53:10
 53:25 54:2,25,25
 57:11 65:11,11
 74:22
**message** 36:8
 44:25 53:4 65:4
 65:15,19,20,23
 66:5,6,7
**messages** 64:22,24
 64:25 66:2,3,4,9
 66:10,13 72:7
**messaging** 68:13
**met** 50:12 104:11
**Metrosys** 78:5
**MICHAEL** 2:1
**Microsoft** 54:8
 67:2,14 73:8
**Midlin** 109:20
**Mike** 22:18 31:15
 47:5 67:18
**Mike's** 31:17 68:16
**milling** 71:25
**millions** 90:8
**mind** 142:5
**mine** 116:17
 117:17 126:11
**minimize** 7:20
**minute** 134:5
**minutes** 74:11
**mischaracterizes**
 111:11
**misleading** 111:11
**missed** 12:7 74:7
**missing** 54:23
**misspoke** 106:4
**mistake** 129:6
**misunderstood**

106:22 107:4,7
**mitigation** 14:19
 51:10
**mix** 96:6 149:25
**mock** 50:6
**module** 10:7,25
 13:12 54:18,18
 54:19 57:6 60:25
 78:2
**modules** 6:6 11:20
 38:18 51:6
**moments** 38:25
 39:4
**money** 7:8
**monitor** 142:17
 143:8,10
**monitored** 52:4
**monitoring** 7:20
 56:6
**monitors** 97:11
**month** 85:18
**monthly** 32:21
**months** 105:25
**morning** 5:10
**mortgage** 1:16 7:9
 19:15 22:5 90:22
**Moses** 150:3
**Moss** 1:16 132:3,10
**motion** 15:18
 16:11,15 17:7,9
 22:9 61:13 81:10
 81:13 97:3
 101:20 103:2
 112:3 117:21,22
 138:7,8
**motivates** 125:11
**move** 21:19 23:19
 25:5 52:16 54:13
 64:19 134:13
 148:17
**moving** 72:22
**Mulchay** 151:18
 151:21 152:5,6
 152:20
**multiple** 8:14 17:2
 54:8 85:11

**M-14** 114:23 115:2
**M-15** 115:10
———————
**N**
**N** 3:1 4:2 153:1
**name** 11:8,9,12,13
 11:14,14 15:10
 29:20 33:9 52:15
 52:16 60:4 65:17
 88:24 100:8,10
 129:7
**names** 11:9 90:25
**National** 91:8
 114:21
**natural** 147:6
**nature** 103:8
**navigate** 17:23
 36:11 49:2 56:3
**navigates** 17:21
 58:8
**navigating** 78:5
**navigation** 9:2
 11:5 12:3 20:2
 37:5
**necessarily** 13:5
 58:20 138:24
**necessary** 19:23
 37:2
**need** 10:24 14:4
 15:5 17:23 18:4,6
 18:21 25:9 28:20
 28:21 36:10,17
 36:20 40:8,8 45:2
 45:2 47:7,23
 48:19 49:2,4,7,12
 49:15 51:18,22
 55:19 56:19
 57:24 59:2 63:4
 65:9 77:3,25 88:6
 88:17 93:9 96:18
 97:16,21 98:7
 99:5 106:7
 108:19 118:14
 122:21 124:17
 134:9,17,25
**needed** 5:14 14:3

51:24 52:2 55:3,4
 55:15 56:14
 102:3 132:24
**needs** 15:6 17:7,8
 36:11 39:3 47:5
 51:20 54:5 55:23
 56:11 57:15 75:9
 97:19 133:16
 145:10
**neither** 136:13
**nervous** 79:9
**net** 71:8
**network** 3:6 54:7
 57:19 93:16
 114:22 121:8
 127:24 135:21
 143:24
**never** 23:20 27:2
 58:14,15 59:13
 65:4 85:19 88:3
 104:16 134:3
 148:3 151:7
**new** 8:3 9:23 12:10
 20:6,9 25:3 36:23
 37:7,8,9,12 49:4
 50:13 51:21
 52:14 53:13 54:3
 55:6 57:12,14
 65:12,25 66:3,5
 73:25 74:23,23
 89:9,25 97:12
 99:19 101:6,9
 115:22 116:24
 124:10 126:24
**newer** 114:16
**NEWMAN** 28:2,4
 28:7,14,18,21,24
 30:4,7,9,23 31:5
 31:12,24 32:2,8
 32:13,20,24 34:7
 34:10,13,15,17
 34:24 35:9,13,15
 36:4 38:6,12,17
 38:20,23 39:10
 39:14 40:24 42:5
 42:15,22 43:6,8

43:11,18 44:11
46:13,22 47:18
55:12,14,18 60:6
60:8,14,17,19,22
60:25 61:7,9,13
61:16,19,22,25
62:3,7,9,12,14,21
62:24 63:10,25
64:4,6,9,12,15,20
66:14,16,21,25
68:8,12,24 69:5,7
69:9,13,16,21
70:5,7,12,17,19
70:21,25 71:20
71:23 72:8,14
73:3 75:4,13,21
76:2,8,19,24 77:2
77:5,7,9,13,19,21
77:24 78:17,20
79:16,18,20,23
80:3,8,11,13,15
80:19,22 81:4,11
81:15,17,19,25
82:5,10,14,20,23
83:9,13,19,22,25
84:9,15,17,20,25
85:4,9,12,16,19
85:23 86:2,7,10
86:12
newspapers 91:2
NewTrak 4:11
  12:21 27:19
  91:14 96:9,13,15
  96:17 97:12
  100:22 103:16
  105:14 108:21
  125:13 126:16,23
  127:14,17 133:3
  133:21 134:18
  149:15,15 151:14
  152:12,18
nice 79:14 104:23
  120:24
nickel 134:2
NILES 1:4
nine 95:15 97:4

nobody's 15:11
nomenclature
  37:22
non 120:2
nonjudicial 80:19
  80:25
nonlawyers 35:7
non-Fidelity 120:2
  120:11
Northwest 50:4,5
notarized 61:22
note 23:16 50:3
  66:8 67:11 75:2,2
  75:3,4 134:22
notes 65:6 74:14,18
  74:20,22,23,24
  74:25 75:7,12,13
  75:14 83:21
  108:11,12 152:18
notice 8:17 15:24
  52:22 65:14,25
notices 62:22
notification 8:15
  8:18
notified 36:7
notifies 36:24
notify 47:14
notifying 56:22
notion 27:18 105:5
nuances 64:12
number 6:5 7:22
  9:24 10:16 11:8,9
  11:16 13:2 15:21
  17:21 20:14
  24:25 29:23 46:4
  51:16 53:14
  69:18 122:18
  125:15 132:17,18
  132:21
numbers 29:23
  132:6,9
numerous 7:11 8:9
  54:7

—————
**O**
O 4:2 153:1

oath 122:15,22,22
object 111:9
  117:21 122:9
  131:4
objected 132:15
objecting 130:6
objection 118:2
  141:7
objective 30:2
  35:15
obligations 121:6
observation 146:25
observing 151:18
obtain 69:2 121:7
obtained 108:20
obvious 76:12
  105:22
obviously 20:16,22
  35:5 59:25
occasions 101:25
occurred 126:20
occurs 96:7
October 1:7
  153:10
offer 22:19 23:13
  23:17,25 27:8,8
  27:11 29:9 130:7
  130:8
offered 8:3
offers 23:12
office 1:20 8:2,2,6
  9:3 18:13 25:19
  43:4,7 49:16,23
  54:8 55:25 57:22
  67:15 89:6 94:18
  95:18,22 96:8,22
  100:17 101:16
  103:10 105:21,23
  113:3,4 124:20
  127:17,21,23,25
  128:10 132:9
offices 42:17 90:11
  90:18 95:13
official 153:5
oh 19:14 31:3
  86:10,19 87:12

87:16 90:4 92:23
  93:2 113:21
  121:19 126:18
  132:5 134:12
okay 4:6,8 6:9,10
  6:19,20,21,24
  9:14 13:19 15:22
  16:16 17:11,14
  17:18 18:19
  19:19 20:17,25
  22:16 23:19,24
  24:11 27:21
  28:10 31:7 36:3
  38:16 39:24
  40:22 41:4,16,23
  42:2,3,8 45:4,17
  45:18 47:4,9 48:6
  55:17 60:24 61:3
  62:2 64:19 66:18
  68:6 74:5 80:14
  82:12 83:12
  86:11,13,14,15
  86:24 87:19
  88:17,18 89:10
  90:2,23 91:5,10
  92:19,23 93:2,4,4
  93:4,9 94:5,10,12
  95:6,25 97:15
  98:12,16 99:7
  100:7,14 101:4
  102:15,22 103:23
  105:10 109:16
  111:16 113:15
  115:15,16,25
  116:17 117:5
  118:25 121:19
  133:10 134:12
  136:10 138:12
  139:5 144:9,11
  148:11
old 1:17 92:23
  115:21 116:22,23
older 115:2
omission 107:12
once 7:24 8:15 9:22
  11:6 13:25 17:22

17:24 18:2,8,9,12
  24:16 25:14
  29:13,14 33:8
  36:15,21,22
  37:17 38:10 39:3
  41:11,19 46:6,8,9
  46:11 47:11
  48:14 49:6,12,18
  49:24 50:8 51:17
  51:19 52:3,10
  53:2,12,19,20
  54:9 58:7,10
  65:20 74:23 81:5
  84:2,11 96:22
  121:10
ones 29:7,8 114:16
  114:16 120:14
  126:13 150:18
one-third 29:21,21
  29:21
online 7:4
open 9:23 18:10
  42:3 43:17 45:3
  46:20 53:16,19
  59:7 65:12 66:4
  72:21,24 76:3
  77:12 83:18
  96:18,18
opened 38:7 61:10
  127:3
opening 37:20 77:6
opens 20:8 37:12
  49:4 51:21 52:14
  54:3 57:12,13,16
  66:5
operated 123:13
  123:17,19
operations 99:15
  99:18 127:21
  128:12 135:14
Operator 2:7
opine 119:6
opinion 92:5
  124:21
opinions 103:3,6
opportunities

14:20 98:22
**opportunity** 29:9
  102:12,18,19
**opposed** 26:15
**option** 8:3,4 54:25
**options** 30:23
**order** 88:5 150:15
  151:25
**ordered** 149:10,25
**orders** 22:24
**organization** 71:12
**organized** 100:18
**original** 48:23 55:4
  62:8,17,23 63:5,8
  63:18
**originally** 47:13
**outcome** 7:19
**outline** 90:17
**outlining** 51:22
**Outlook** 68:14
**outset** 29:16
**outside** 22:15
  23:10 63:4 71:25
  151:8
**outsource** 125:16
**outsourced** 7:15
**outsourcing** 7:12
**outstanding** 18:24
  51:9
**overall** 7:21
**overnight** 62:5
**oversee** 121:22,24
**overseeing** 123:7
**oversight** 122:5,6,7
**overview** 6:7

**P**
**P** 2:1 4:2
**PA** 1:7,14,18,22
**Pacer** 85:15,15
**page** 10:8,11,15,18
  11:3,22 14:2
  17:22 24:25
  36:12 42:10
  43:20 46:4,6 48:8
  50:18 51:17

52:23 53:8,11
  78:14
**pages** 151:14
**paid** 85:20 136:19
  137:15 140:8
  142:18 144:7
**pane** 9:2 11:5 12:3
  20:3 37:5
**panel** 31:13,17
**paper** 35:3 96:19
**papers** 35:6
**paragraph** 117:7
  117:13
**paralegal** 95:23
**paralegals** 91:25
  95:17 96:3 97:24
  98:12,14,15
  128:8
**parameters** 22:6
  112:8 134:23
**paraprofessionals**
  97:5
**Pardon** 119:19
**part** 21:11 53:6
  71:11 72:4 121:6
  122:25 131:2
  137:2 140:22
  143:7,24 144:3,6
  144:7,8,10
**participate** 30:21
  30:24
**particular** 12:7
  13:22 15:13 39:6
  42:13 59:3 63:13
  63:14 82:4 87:25
  137:5
**particularly**
  111:25 131:13
**parties** 70:23 149:7
**partners** 7:22
**party** 7:5 111:7
**pass** 88:4 133:20
**passed** 90:5 133:2
**pause** 18:15 114:13
  134:6
**Pavilion** 1:16

**pay** 22:18 32:21
  80:7,9 124:16
  137:5,11 138:6,7
  138:9,9,11,15,16
  141:21 143:23
**payment** 15:19
  17:9 37:21 38:8
  39:14 40:5,8,9
  46:11,11 48:2
  84:18 143:17
**payments** 129:5
  147:24 148:2
**payoff** 149:10
  151:16 152:15
**payout** 36:18 51:10
**pays** 81:10,16
**pdf** 59:15 63:3,7
  93:23
**Peggy** 2:7
**penalty** 60:11
**pending** 18:10,13
  18:18,20 19:4,6
  19:11 37:8,18
  49:23,25 52:8,11
  52:15
**Penn** 1:13 90:4,8
**Pennsylvania** 1:1
  29:15 81:9 89:25
  90:5 99:18 124:5
  127:22,23 128:11
**penultimate** 146:9
**people** 58:17 67:24
  71:11,15 82:18
  90:9 96:12 97:21
  97:23 98:5 99:13
  100:24 128:2
  150:4
**people's** 33:24
**percentage** 8:14
**perception** 35:22
**perfectly** 118:5
**perform** 92:6
  101:23,25 119:7
**performed** 40:3
  41:10
**performing** 26:9

26:13 101:15
**period** 15:12 43:23
  46:23 51:25
  79:19
**periodically** 34:18
**perjury** 60:12
**permanent** 48:5,9
  53:18 66:8
**person** 26:8,11
  35:24 47:20
  59:17,18 60:4
  105:2 135:9,15
**personal** 127:10
  146:25
**personally** 103:24
  127:4
**personnel** 95:21
  96:4 127:25
**person's** 43:11
**perspective** 19:25
  20:10 37:4,14
  42:4 49:18 50:3
  51:13 52:8 56:2
  57:24 58:6 65:24
  122:23 148:14
**pertain** 65:4
**pertaining** 10:21
  11:18 12:5 36:18
  45:25 55:9
**Philadelphia** 1:7
  1:14,22 27:23
  128:10
**phone** 11:16 23:21
  23:24 41:3,6
  44:11,14,21,25
  45:7 47:6 59:23
  67:16 75:22,23
  105:23 106:20
  141:20
**pick** 23:21,24
  44:21 47:6 59:22
  75:22 105:23
  106:20,21 141:19
**picking** 27:19
  44:14
**picks** 67:9 81:5

**piece** 34:11 130:9
  151:24
**pieces** 34:17 35:2
**place** 14:18 34:17
  39:17 49:10
  58:25 69:25
  74:16 82:7 88:20
  100:21
**plan** 117:21 121:23
**play** 92:3 131:15
**plays** 54:14
**Plaza** 1:13
**please** 4:5 37:21
  38:8 50:3 59:16
  88:20,23,23 89:2
  113:15 119:4
**POC** 14:8 34:20
  60:19
**POCs** 51:11
**point** 6:16 7:6
  11:23 44:8 64:5
  82:21 97:7
  130:16,24 142:24
  149:4 151:9,10
  151:12
**pointed** 70:18
**pointing** 93:7
**policy** 55:6,15
  101:8 105:17
  106:5
**poor** 138:4
**pop** 18:3 36:15
  50:9
**pops** 41:21
**popular** 54:8
**portal** 68:18 77:14
**portfolios** 7:18
**posed** 76:7
**position** 90:12
**positions** 99:15
**positive** 146:14
**possible** 75:7
**post** 67:15
**post-petition** 37:21
  38:8
**potential** 32:6

54:16
**practical** 31:4
**practice** 89:24
    90:10 91:21,23
**preamble** 101:10
**preceptor** 102:6
**precisely** 149:4,5
**precludes** 70:22
**prefer** 29:11 31:9
    32:16
**preference** 29:25
**prejudice** 4:24
**prejudiced** 5:4
**prepare** 117:23
    130:4
**prepared** 4:21
    87:17
**prescribed** 137:25
**present** 32:5
    101:20 149:3
    150:16
**presentation** 6:12
    6:13,13,25 7:2
    9:17,18 12:23
    13:20,21 14:16
    14:17 17:19,20
    19:21,22 24:12
    24:13 36:6,7
    45:19,20 47:10
    47:11 48:7,8,13
    48:14 50:5 51:5,6
    55:20,21 57:4,5
    61:4,5 64:21,22
    74:13,14 75:5,6
    78:3,4,21,22
    91:11,12
**presentations** 50:6
**presented** 151:6
**preset** 26:18
**president** 20:19
    28:14,16 59:4
    90:13
**presiding** 98:25
**press** 14:5 118:9
**pressed** 14:6 83:3
**presumably** 24:9

**presume** 139:19
**pretend** 56:13,17
**pretty** 33:3 101:11
    111:5
**prevent** 14:18
    25:10 69:25
**prevented** 147:15
    147:17
**prevents** 13:22
**previously** 20:9
    37:13 50:2 56:7
    58:6 89:16
**pre-approve** 27:22
**pre-authorize**
    27:18
**pre-filtered** 50:4
    52:11
**pre-made** 27:4
**price** 83:17
**primarily** 103:5
**primary** 101:14
**prime** 10:16
**print** 58:8 61:17,19
    66:6
**printed** 53:19 75:8
    94:18 124:25
**prior** 27:17 92:16
    130:5 131:7
**privilege** 67:5,13
    68:2 74:10
**privileged** 75:18
    76:13
**privileges** 76:11
**probably** 18:16
    31:12 62:10 91:3
    95:23 100:23
    127:21,23 146:11
**problem** 5:2 21:6
    25:9 86:4 88:16
    88:17 94:6 96:2
    107:19 132:8
    144:13
**procedure** 10:4
    106:11
**procedures** 101:8
    114:4 117:12,16

117:17
**proceed** 25:7 87:17
**proceeded** 22:5
    89:16
**proceeding** 76:18
    102:15 130:5
    151:2
**proceedings** 3:24
    4:10 12:16 93:16
    148:22 153:6
**process** 8:4,7,16,23
    9:2 10:8,22 11:4
    12:3,9 13:16,24
    14:18 15:13,15
    15:16,16,21
    16:21 17:8,15,23
    17:24 18:4,11
    20:2,3 24:5,23
    25:5,6,7,8,10
    29:4,14 30:12,13
    30:17 32:14,22
    36:19 37:4,5
    43:20 48:11 51:7
    52:9,13,18,21
    53:24 54:15,17
    54:25 55:2,6 56:3
    56:9 57:5,13,14
    57:25 61:9 64:23
    74:25 75:2,11,19
    77:10 80:4 82:4
    84:8 96:7,12 99:4
    99:24 100:19
    101:17 102:2
    117:22,23 121:22
    121:23 122:13
    123:8 124:19
    143:16 146:14
**processed** 44:3
**processes** 7:3 8:10
    34:24 36:20
    51:12 53:7 58:17
    73:6,22,23 79:25
    80:2,3 85:7,11
    100:22,23 139:18
**processing** 2:1 6:2
    28:9 49:20 55:16

63:24
**processor** 95:23
    98:20
**processors** 96:3
    97:25 98:13,17
    98:18 105:21
    128:9
**produce** 50:25
**produced** 3:25
    93:15,22 147:11
**product** 84:7
**production** 5:8
    93:25
**professional** 114:9
**programmed**
    29:14 35:25
**progress** 54:19
**projection** 48:14
    50:20
**projections** 48:10
**promoted** 99:15
**prompts** 56:21
**proof** 12:17,18,20
    13:2 17:6,8 34:19
    35:7,10 59:15
    62:19 129:17
    130:4,7,8,15,17
    130:21,23 131:5
    131:6,7,12,19
    132:6,20
**proofs** 58:18 59:19
    59:25 60:9 132:9
**proper** 118:5
**properly** 104:19
**property** 11:9
**proprietary** 82:25
**prorated** 13:3
**protected** 76:15
**protection** 117:22
**protracted** 81:22
    146:2
**proved** 99:14
**proven** 99:17
**provide** 29:3 30:2
    32:15 37:21,23
    38:8 56:19 68:25

72:9,14 74:15
    78:22 90:16
    107:17 113:6
    114:2,3,5,7
    117:14,19 148:25
    149:2
**provided** 8:4,13
    9:20 38:2,2,10
    39:21 86:12
    108:17 115:19
    116:9,11 117:2
    119:13 141:5,9
**provider** 71:5,9,10
**providers** 68:23
**provides** 6:16
    10:11,21 12:12
    52:23 57:8 66:10
    75:6 119:5,11,20
**providing** 10:13
    66:5 72:6 92:6
**pull** 48:4
**pulled** 34:25 51:3
**purpose** 71:13
    137:2
**purposely** 106:23
**purposes** 103:13
**pursue** 101:13
    145:12
**push** 26:25 35:24
    46:12
**pushes** 26:17,21
**put** 15:14,23,24
    16:14,25 17:9
    18:25 23:14 30:5
    34:3 47:7,24
    55:14,18 59:2,5,6
    60:4 71:6 99:4
    103:14 127:19
    140:9 146:14
    147:18 148:2,3
    148:12
**putting** 15:25 21:4
    132:9 147:15
**P.A** 1:13
**P.C** 2:2 90:11
**p.m** 1:8 86:22,22

| Q | R (quotes) | (received) | (referred) | (reminder) |
|---|---|---|---|---|

**Q**

**qualifications**
99:11 100:11
**qualifies** 98:22
**quality** 33:18,23
34:2,5,17 35:5,17
**question** 9:5 12:14
18:16 23:9 26:13
33:25 37:23
39:16 42:2,11,15
42:16 68:7,8,15
69:13,18,24
70:11 71:2 75:10
79:10 92:20 98:9
103:12,20 111:9
111:11 113:13,15
118:5,19,22
119:4,24 120:21
121:15 122:11,20
133:5,18 135:6
136:16
**questions** 23:23
63:20 64:10
71:17 76:7 79:5
89:18 100:3
103:8 108:24
122:17,21 127:18
134:10 146:10
**queue** 10:23 11:24
11:24 12:11,12
14:7 19:25 24:16
24:21,22,24 25:7
37:8,10 42:25
45:23 46:2 47:16
49:20,22,24 52:4
52:10,11 55:22
56:4,4,7,12 58:3
58:3
**queues** 24:17 50:15
**quick** 54:15 79:5
**quickly** 51:8 57:6
94:18 144:7
**quite** 67:15 99:25
118:20 123:9
124:11
**quote** 51:22

**quotes** 51:10,10

---

**R**

---

**R** 4:2 29:21 153:1
**raise** 15:4 36:10
44:19,23 88:20
**raised** 45:11 47:20
**ranks** 11:14
**rate** 129:11 133:24
**rates** 31:18
**reach** 29:8
**react** 43:17
**read** 78:20 97:22
108:11,12 117:12
123:11 136:15
137:24 139:22
**reading** 118:13,14
138:17
**reads** 30:15 67:12
**ready** 30:12 134:12
**realize** 4:8
**really** 21:9 28:10
40:23 46:19
68:22 70:6,8,11
71:12 77:22
80:12 88:5 90:25
91:18,21 95:24
96:11 101:14,23
102:3 104:10
106:5 108:13,14
108:19 124:10
125:4 128:8
132:10 135:6
145:22 146:10,22
146:24 147:3,13
147:19,21
**reason** 5:13 13:13
15:17 18:4 35:24
36:16 49:7 51:25
59:3 87:24
**reasonable** 117:23
**reasons** 105:22
**reassess** 138:8
**recall** 94:17 112:16
**receipt** 12:10 56:10
**receive** 14:8 19:13

29:16 53:3 81:6
**received** 4:18
36:19 149:11
**receives** 80:4 96:8
**receiving** 8:5
**recess** 86:17,22
**recipient** 65:21,22
**recipients** 65:2
**recipient's** 65:24
**recollection** 116:3
117:9
**reconciliation** 7:5
**reconvened** 87:2
**record** 8:21 24:4,8
48:6 50:19 66:17
68:20 75:13 76:3
86:5,6 88:24 89:3
89:14 148:10,12
152:20,21
**recorded** 3:24
50:23,24
**recording** 3:24
153:5
**records** 24:9 53:18
**RECROSS** 3:2
**red** 14:17 19:3 25:8
39:2,2 46:3 47:20
**REDIRECT** 3:2
**redo** 13:17
**redone** 92:24
**reduces** 65:18
**redundant** 40:13
**REED** 2:5
**refer** 7:15 25:23
**referral** 7:21 8:15
8:24 9:22,25
11:21 12:10
25:10 29:13 81:5
81:10,13 96:8,16
96:25 97:2,5,6,11
97:13 100:6
112:2
**referrals** 8:8,9,11
8:18 10:4 27:20
35:23 96:14
97:14 98:6

**referred** 7:10 12:5
85:25 95:7
105:17
**referring** 25:19
113:13 115:21
**refers** 25:20
**refresh** 117:9
**refuse** 57:23 90:8
**regard** 46:19 90:21
112:24
**Regardless** 14:23
**region** 43:3
**regions** 53:23
**regular** 30:10,25
34:25
**reinstated** 51:10
**relate** 16:16 87:15
**related** 10:12
67:23 83:8
**relating** 133:2
**relationship** 7:12
7:24 92:5 109:16
109:17 114:12
139:15 140:7
145:9
**relationships** 7:11
11:2
**relatively** 101:6
**release** 23:23
**relevance** 70:8
130:7 140:5
**relevant** 7:6
130:10
**relief** 15:18 16:11
16:15 17:7,9
61:14 81:10,14
97:4 103:2 112:2
117:22 138:7
**rely** 91:25 112:11
**remain** 45:23
109:3
**remains** 37:18
72:21
**remember** 23:3
29:17 45:16
**remind** 7:3

**reminder** 44:23
**reminders** 44:4
45:13
**reminding** 55:22
**removed** 19:23
24:22
**removes** 66:7
**REO** 90:20 99:20
**repeated** 44:9
52:21
**repeatedly** 145:17
**reply** 66:6
**report** 11:25 24:17
43:12 45:20
151:15
**reported** 7:22
101:22
**reports** 14:25
25:14 32:9 50:25
51:3
**represent** 91:3,5
110:6
**representation**
35:17 90:19
117:15
**representative**
103:16
**represented**
109:19 127:9
**representing** 28:25
**represents** 12:6
24:23 46:3
**reproject** 48:19,25
**reprojecting** 49:5
**reprojection** 49:3
49:17,22 50:2,7
50:10,11,12,16
50:16
**reprojections**
48:25 49:19,21
49:25 50:2
**request** 14:24 18:9
18:9 19:7,8 20:8
24:15,15,16 29:9
36:22 37:3,12,17
37:17 39:25

40:13 48:10,18
48:24 49:15,17
50:10 51:7,8,14
51:15,24 52:2,4
52:14,21 53:3
54:17,18,22 55:7
55:10,23,24 56:4
56:7,9,10,12,16
56:24 57:7,8,9,10
58:16 59:2,5,13
61:5 72:20 96:18
97:2 103:18
117:20 119:6,9,9
120:9 127:3
144:20 148:3
**requested** 18:11,19
19:24 21:15
34:18 45:21
46:19 47:13
48:15 49:13,15
57:15,18,21
101:21 109:24
145:5
**requesting** 54:23
55:5,8 106:20
**requestor** 36:7
**requestor's** 52:15
52:16
**requests** 14:13
20:5 24:18 37:7
49:22 51:11,19
52:11,12 56:6
57:23 58:5,5
117:23
**request's** 54:19
**require** 63:15 72:6
72:11 80:24
114:11,11 121:14
**required** 33:22,23
34:19 36:21
51:10 56:17 57:6
57:12 58:3 61:9
98:25 101:24
118:11 137:12
**requirement** 13:4
13:5 63:8,11

**requirements** 7:17
11:4 13:10 18:8
20:12,16 36:21
50:11 114:6
119:13,23
**requires** 31:19
35:21 54:15
90:21 114:11
**reservation** 88:18
**reserve** 88:3
**residential** 90:22
**resolution** 7:17,21
25:9 39:3 41:17
47:12,19
**resolve** 47:23
**resolved** 36:25
39:3,6,17,18
41:11,12,16,20
41:22 45:24 46:7
46:9,10 47:14
54:17 132:15
**resolves** 151:24
**resource** 78:23
**respect** 95:12
**respond** 52:7
**responded** 51:8
53:5
**responding** 51:23
**response** 44:15
52:13,17 53:2
68:5,7
**responsibilities**
12:13,16 14:23
25:12
**responsibility**
43:24,25 60:15
64:2
**responsible** 56:5
58:4,17 113:3
**rest** 19:11
**restrictions** 70:4
**Resume** 6:25 9:17
13:20 14:16
17:19 19:21
24:12 36:6 45:19
47:10 48:7,13

51:5 55:20 57:4
61:4 64:21 74:13
75:5 78:3,21
**retain** 52:13
**retrieve** 54:15
**retrieved** 56:11
**return** 53:17
**review** 5:3 18:23
19:24 36:24 37:2
49:23 61:17
74:18 102:12,19
126:19
**reviewed** 11:21
14:22 18:12
25:11 34:3 36:25
48:15 49:15
52:25 53:20
55:24,25 58:15
60:3 102:3 105:6
136:11
**reviewing** 18:11
108:16
**reviews** 14:23 65:7
**revisited** 10:6
**re-projection**
48:17
**re-projections**
81:23
**Rich** 128:12 145:7
**right** 4:6 9:14
10:17 13:11 17:5
19:12 20:18 21:8
21:11,20 23:5,7
23:10 24:10 30:7
32:2 35:9,14,15
38:12 39:20
40:10 41:11 43:6
46:6,13,22,25
47:3 52:23 60:14
60:19 62:4 63:25
64:6,9 71:6 76:8
76:16,19 77:24
82:23 85:23 86:2
86:7 88:20 89:23
90:12,16 91:7,16
92:11,13,18

93:13 94:14 95:3
95:9,12,17,20
96:5,21 97:17
98:16 99:8 101:3
102:12 103:21
104:14,17,25
105:4 108:18,19
110:8 112:4
114:17 115:3,12
116:16 123:6
126:3 132:16
134:21 135:14
136:21 137:14,17
137:20,22 138:21
138:22 139:13,24
140:3 141:4
144:11,12,17,19
145:19 146:22
**rights** 65:6
**rigid** 77:4
**rise** 86:23
**rises** 99:14
**Road** 1:17 89:8
**role** 54:14 73:25
74:9
**row** 12:6 24:23
40:21 46:3
**rules** 63:15
**run** 32:9 33:5 43:3
43:5,7,12 100:24

**_____ S _____**
**S** 4:2
**safely** 53:23
**sale** 129:8
**sales** 129:5,6
**samplings** 34:24
**san** 61:23
**sanctionable**
144:22
**sanctions** 123:5
**sat** 107:23 135:5
**satisfaction** 104:24
**satisfied** 99:5
100:21 102:5
**satisfy** 103:18

122:24
**save** 18:9 36:22
47:15 49:12
53:16 124:16
**saved** 10:3 14:7
18:10 36:23
53:17,19
**saving** 7:7
**saw** 5:10 38:25
42:9 91:18
**Saxons** 91:2
**saying** 12:15 16:24
16:25 17:16 23:7
27:3 31:21 35:7
39:6 41:14 45:4
45:13 47:7 58:22
61:18 70:22
72:24 73:22 74:5
74:6 82:14,17,18
85:22 90:7 97:10
98:5 104:18
110:18 118:15
121:13 123:13,14
123:21,22 130:2
130:24 132:8
**says** 12:25 13:11
22:8 23:16 33:9
38:11 40:16 88:6
100:11 113:16,18
114:21 115:19,24
116:17 123:12,14
125:5,7,10
136:18 137:24
138:10 141:11
142:7,10,11
147:8 148:16
150:13,13
**scan** 63:3
**scanned** 94:18
96:19
**scenario** 72:17
**scenarios** 14:20
**schedule** 87:15,25
114:14,22 136:23
137:3 140:5,12
140:13,15,22,23

142:16,19
scheduled 48:24
  49:11
schedules 87:23,24
  111:10,12,18
school 90:2,5 97:25
scope 82:24
screaming 91:22
screen 8:20 9:24
  10:17 11:6 38:25
  41:8,8,9 43:18
  49:14,21 52:10
  58:2 75:11
screens 126:19
scroll 53:13
se 16:4
sealed 67:18
search 78:15
seat 6:22 87:4
seated 4:5 87:2
  88:23 109:3
seats 6:18
second 6:17 18:15
  24:20 37:19
  40:12 45:22
  95:12 139:8
  147:15
second-hand
  102:25
section 10:19
  115:19 116:14
  117:7,13
sections 10:18
secure 68:12,17,18
  73:17
secured 77:14
  97:19
securely 64:23
security 10:11,14
  65:5 70:20,21,22
see 4:19 5:22 6:23
  10:17 11:7,12,14
  12:6 13:22 14:2,8
  16:22 19:4 24:22
  27:3 29:6 36:23
  37:9,13 39:22

42:13 45:25 46:2
47:24 49:14,16
50:2 52:11,17
55:23 56:6 58:5
65:4 66:4 69:14
71:10,16 72:10
73:6,21 74:25
90:25 97:12
100:24 112:16,24
115:19 123:2,12
126:4 131:13
132:25 135:23
136:2 138:11,20
139:3 144:14
147:8 150:7,8
seeing 59:21
112:16 129:20
132:20 138:5
seek 20:6
seen 51:23 57:21
  62:23 126:6,7
  150:17 152:18
sees 20:9
select 11:13 51:20
  54:10 57:11
  65:12
selected 8:2 18:3
  25:3 36:15 50:9
  53:2,13 54:6
Selecting 54:2
selection 74:24
Selectra 91:20
selects 36:12 55:3
  74:23
send 23:16 30:10
  30:25 31:19 48:2
  59:15,18,20 62:3
  64:24 65:10,10
  65:15,21 67:7,8
  67:11,22 72:23
  83:25 84:22
  143:17
sending 60:22
sends 85:17 151:15
senior 101:16
sense 76:17 122:17

sent 8:16,17 27:8
  30:13 46:12 47:5
  47:7,13 52:4
  53:20 58:10
  61:16 62:17
  64:23 65:2,9 66:9
  66:11 73:19
  141:17
sentence 117:12
separate 109:12
  110:12,14 111:12
  111:18 140:4
sequentially 18:17
servers 32:6
service 3:25 34:19
  44:6 68:23 71:4,9
  71:10 72:15,19
  72:21 74:2 85:17
  110:16 124:15
  144:6
servicer 7:10,25
  8:5,13,21 10:20
  19:15 21:5 25:17
  25:20 54:4 56:8,9
  56:12 57:7 58:4,8
  58:16 60:22
  61:16 63:10
  65:16 80:5,6
servicers 8:11
  35:18 80:8 91:5,6
servicer's 7:25 8:6
  11:3,8,12 50:11
  55:25 56:2 57:22
  57:24
services 2:2 6:2 7:7
  69:2 72:8,11,23
  91:13 101:15
  114:3,5 115:19
  116:9,11 117:2
  119:7 121:7
  137:6
Servicing 86:14
session 4:5
set 7:20 13:16 22:6
  78:10 81:4 102:4
  109:21 110:2

112:12 117:11
119:14,21 120:11
120:17 124:10
125:2 139:18
142:22 150:4
sets 110:24 111:2
  112:5 117:9
  120:8 137:6
  142:8
settle 21:17 22:19
  27:5
settlement 22:6
  23:12,13,17
shaking 17:4
share 53:24
shareholder 90:14
shed 135:6
sheriff's 129:8
she'd 128:17
shoot 47:6
short 86:16
shorter 124:11
shots 8:20
show 5:23 12:11
  13:13 33:6 38:20
  39:4 41:10 43:13
  43:19 45:8 50:4
  52:12 66:2
  124:21,25 129:17
  129:24,25 132:21
  147:20
showed 41:23,24
  126:9
showing 14:25
  25:14 52:14
  93:15
shown 41:25
shows 9:19 13:16
  14:13 18:10
  38:24 50:9
side 21:13 22:20
  26:5,5 42:10 46:6
  49:21 52:10,23
  57:25
SIGMUND 1:9
sign 29:9 31:6

32:19,20 59:17
59:18,19,21
61:21,22 63:2,3
79:21 94:12
135:20 136:8
signature 57:5,8,10
  57:11,14,17,21
  58:2,16,19,22
  59:6 60:23 61:6,9
  63:14 93:18 94:9
  95:9,11 135:22
  136:2
signed 32:12 57:7
  58:10,15,23,24
  58:24 59:2,4
  60:10,16,18
  62:14 123:14
  135:21 136:3,9
  136:10 141:3
signing 143:24
signs 60:11,17,19
  63:7
silence 150:24
  151:8
silly 152:10
similar 4:25 10:20
  94:23 120:14
simplifies 7:4
simply 14:4 17:20
  51:20 55:3 56:14
  56:16,18 57:15
  66:4
single 6:16 7:5
sir 111:6 112:18
  113:9 116:2
  117:13 119:16
  120:6
sit 120:4 146:8
  148:8
site 42:6
sitting 20:18
situation 14:19
  19:7 48:16
six 105:25
sixty-seven 106:13
skip 124:14,16

slow 125:5
slower 9:8,10,13
smart 74:3
Smith 2:5 59:4
smoothly 100:24
software 30:15
sole 42:23 90:14
  96:17
solution 7:13
  114:22
Solutions 7:16 91:8
somebody 21:22
  21:24 22:8 34:3
  41:15 59:3 60:11
  67:9 71:8 72:4
  82:14 86:4
  124:15 132:4
  149:25
somebody's 32:17
something's 59:22
somewhat 73:25
soon 24:2 43:9
sooner 147:10
sorry 28:6 81:11
  92:19 110:5
  117:25 146:2
sort 33:19 40:24
  42:10 44:16
  50:22 70:3,4,4
  104:16 106:3
  125:18
soul 88:2,6
sound 3:24 153:5
sounded 27:19
source 90:23
speak 105:19,23
  108:3,4 140:25
  143:20 145:11
SPEAKER 116:18
speaking 22:14
speaks 112:20
  113:8 118:3
special 105:13
specialize 90:19
specific 8:13 11:24
  12:6 16:2,16,25

17:4 18:7,25 56:5
  57:13 58:3 74:20
  74:25 99:2
specifically 17:13
  55:6 129:14
specified 10:19
  54:4
specs 19:11
spell 88:24
spend 74:11
spin 146:14
Spitzer 1:13 89:15
split 29:20
spreadsheet 29:5
  29:13
SR 1:19
staff 7:14
staffed 97:6
stamp 34:22
stamped 93:17
stand 107:16,22
standard 78:9
  133:23,24
standards 101:24
  112:11 114:3,8,9
  117:10,11,16
  120:12 123:23,23
  124:4,7
stands 22:8 148:15
start 19:24 33:11
  44:3,14 52:7
started 82:7 84:10
  99:13,16 101:17
starting 93:17
starts 6:6
state 8:14,15 31:16
  31:19 43:2 88:24
  89:2,23 90:4,8
  95:13 106:12
  113:10 124:4
  131:2
statement 70:10
  148:23
STATES 1:1,10
status 10:22 11:8
stay 15:18 16:11,15

76:3 103:2 112:2
  117:22
stays 48:5 68:19
  140:11
step 13:25 14:8
  16:11 48:22,25
  49:6,6 54:23 55:8
  55:11 56:11,11
  56:15,20,21
  57:15 58:7,11,12
  144:18
steps 14:5,10 15:21
  16:2,2,23 19:23
  37:2 43:20
STERN 1:16
STEVEN 1:15
stipulation 117:22
stood 104:12
stop 9:6 15:19 16:3
  16:6,8,9 18:4,12
  20:5 24:20 37:7
  43:19 45:22
  55:12 145:20
stopping 36:19
stops 15:16 16:3,7
  16:20
storage 84:5
store 53:23
stored 10:10
stores 33:9
story 147:8
straight 81:7
strain 94:3
strange 35:22
Street 1:21 2:5
Strike 128:19
structure 79:6
structured 60:3
students 97:25
stuff 76:23 92:23
subject 65:20
  137:25 151:25
  152:2
submission 147:22
  147:22
submit 51:7,15

52:3 53:2 55:10
submitted 50:3
  56:7 57:20 58:6
submitting 51:14
subscribe 83:16
subscribed 79:7
subsequent 94:12
  94:14,16
subsidiaries 28:24
substantially 87:14
  116:24
sub-topic 78:12
successfully 54:12
sufficiently 103:12
suggested 69:23
suggestion 109:25
Suite 1:14,17,21
  2:3,6
summarize 92:12
summarizing
  92:10
superseded 115:4
supervising 99:11
support 61:13
  80:17,24
supports 149:18
suppose 129:6
supposed 23:15
  43:14 74:5
  107:11 108:10
  145:6
supposedly 9:4
sure 16:19 32:13
  35:18 41:2 58:19
  70:6,8 96:24
  106:17 114:25
  138:5 141:17
  143:12 145:3,4
surpassing 125:22
surrounding 18:4
  36:17 49:8
suspicious 59:22
switch 35:20
sworn 87:11 88:19
  88:22
system 4:11 6:8

7:13,18 8:21 10:5
  11:23 12:15
  13:17 22:15,22
  23:11,14,22 24:4
  27:25 29:3,10
  30:6,6,14,15,22
  31:6,8,10 32:10
  32:12,18,18 33:6
  33:11,14,16 41:5
  41:20 42:24 43:9
  43:12,15,16 45:4
  45:10,12 47:4
  53:19 56:24,25
  58:20,20 61:25
  64:8,25 65:3
  66:17,25 67:24
  69:10,14 70:15
  70:24 71:14,15
  71:16 72:5 73:8
  73:16 75:15,24
  75:25 76:3,10
  77:12,17 78:12
  79:6,14 80:5 81:9
  81:12 84:3 85:3,6
  85:9 91:14 92:2
  96:9,15 97:12
  103:16 104:13
  107:24 108:5,21
  110:7,15 111:8
  122:14 126:17,21
  127:4,18,19
  130:22 132:10
  133:3 141:24
  142:18 143:9
  144:5 149:15
  152:18
systemic 132:8
systems 74:2

---
**T**

t 114:6 153:1,1
tab 8:25 12:3 20:2
  37:5 49:20 52:10
  56:3 78:7
table 103:14
tag 92:4

**take** 6:20 10:6,15
  10:24 12:8 13:24
  15:3 26:14 33:15
  36:8 39:17 42:12
  50:21 52:6 57:22
  65:8,22 67:12
  80:23 86:16 87:3
  88:15 89:20
  96:17 124:5
  126:19 147:6
  149:6,24
**taken** 13:25 39:7
  74:16 75:7
  121:10 123:8
**takes** 33:7 53:12
  56:9
**talk** 9:8 19:23
  23:20 44:11,11
  46:15 55:24
  75:22 76:25
  142:20
**talked** 124:12
**talking** 9:10,13
  12:24 20:13
  21:10 25:18 26:4
  44:14 79:15,22
  100:3 102:7
  116:7 118:3
  131:5 137:9
  142:21
**task** 10:22 12:6,10
  13:22 17:4 18:25
  48:11,20 49:4,13
  55:21 56:8 57:25
**tasks** 16:17 18:24
  139:18
**taught** 102:3
**Taylor** 1:4,4 4:9
  93:17 109:8,9
  113:4 126:20
  128:3,14,21,22
**team** 20:4 42:22,23
**technology** 34:10
  35:21
**technology-based**
  7:2

**Tela-322** 116:19
**telephone** 92:4
**tell** 19:16 23:24
  35:19 40:18 92:8
  132:21 137:5
  138:6 143:2
  148:9 149:16
  150:8 152:14
**telling** 12:18
  107:24
**tells** 16:7 27:5
  47:20 65:25
  106:18 141:15,16
**ten** 95:15,16 97:4
  110:18 124:3
**term** 21:3 25:17,19
  25:20,23 37:20
**terminate** 101:23
**terms** 12:16 35:17
  50:21 102:25
  108:7
**testified** 102:16
  135:24 149:4
**testifies** 103:15,16
  149:16
**testify** 103:3,3
  134:18,25 141:9
**testifying** 115:5
  123:11 142:3
**testimony** 87:9
  102:20 104:5,7
  104:11 108:11,13
  127:7 130:4
  137:8 140:10
  145:18 146:24
  148:19,20
**Texas** 150:3
**Thank** 5:5 13:19
  24:11 86:14
  87:20 88:23
  89:10 109:2,5
  111:13,17,22
  144:11,19
**theirs** 117:18
**they'd** 23:22 58:8
**thing** 23:22 40:21

59:20 81:22 88:6
  98:2 104:17
  107:20 121:2
  142:13 147:14
**things** 13:12 17:2
  18:17,21 24:4,5
  27:4,16 31:19
  34:20 35:4 39:18
  41:13 68:25
  72:22 98:25
  100:24 104:21,22
  124:8,9 134:15
  134:16,22 135:8
  135:17 142:6
  143:14,20,21,21
  145:24 148:9
**think** 4:7 5:14 6:18
  6:22 12:24 13:14
  16:13 18:16
  22:13 25:20 26:2
  26:3,3 27:16
  31:11 38:5 39:16
  41:3 43:13 44:16
  44:22 46:13,15
  58:25 59:18,22
  60:12 62:24
  63:21 67:6,15
  68:6,8 70:10,16
  70:17,18,19 71:3
  72:18,19,25 73:7
  76:6,10,14 77:21
  82:5,24 92:9
  95:16 98:23
  99:10 100:15
  104:20,22 106:2
  106:5,9,22
  111:10 112:9,9
  114:9,9,12 115:6
  115:8 120:3
  121:11 122:2,10
  122:23 125:4
  126:11 127:7
  129:3,4,4 130:2
  131:9 132:5
  133:9 134:19,21
  135:23 136:13

138:16 139:15
  140:13 142:11,24
  143:22 144:17
  145:16 146:13,21
  149:9,10,10,11
  149:14,25 150:2
  150:5 151:17
  152:4
**thinking** 76:11
  100:5
**thinks** 132:6
**third** 7:5 9:11
  70:23
**thirty** 51:12 81:6
  84:25 85:7
  107:25
**thought** 69:13
  134:12 135:2
  150:20 151:3
**thousand** 22:19
  27:6 83:25 139:4
**three** 27:24 29:15
  29:23 42:12
  97:16 101:18
  125:9
**three-quarters**
  122:13
**throw** 151:21
**tickler** 44:3
**tie** 57:13 68:14
  133:10
**tied** 10:11 11:7
  54:24 56:20
  58:12 68:19 75:2
  84:13,18,18
  149:22 150:8
**till** 83:24
**time** 5:3 7:7,19,21
  10:6 12:13,25
  13:2,8 21:4 29:10
  32:7 35:21 43:23
  44:8,24 45:12
  46:2,5 48:3,11
  49:5,24 50:21
  52:14 54:9 79:19
  82:5 83:11 84:2

92:4 93:3 96:10
  101:11 105:24
  107:25 119:12,14
  119:14,21 120:8
  120:11,17 124:10
  124:11,18,19,20
  124:22,23,24,24
  125:2,6,22 126:7
  126:9,10,19
  145:2,24 146:9
  146:15,20 149:6
  149:7
**timeline** 7:16 10:19
  12:4 48:24
  111:25 112:6
**timelines** 23:15
  112:13,17,24
**times** 40:21 50:21
  59:19 63:3 81:23
  81:23 125:19
  135:5 146:9
**Tina** 128:12
**title** 28:12 55:5,15
  99:20
**today** 22:9 34:16
  77:23 91:2,11,18
  97:12 135:10
**today's** 14:3
**told** 17:3 22:21
  27:19 104:13
  106:9 139:17
**tool** 8:18 11:19
  14:17 17:25,25
  18:5 25:8 36:13
  36:13,14 37:4
  49:2,2 51:18,20
  53:10,25 54:24
  54:25 57:11
  65:11 74:22
  124:21
**tools** 7:3 65:11
**tool's** 17:24
**top** 10:17 11:6
  78:14 99:14
**topics** 78:11
**total** 96:2

totally 135:15
touched 29:15
touches 35:24
tough 126:12
toughest 126:14
trace 124:14,17
track 49:16 54:19
    55:7 57:14 66:11
    71:20
tracked 57:8
train 33:22
trained 32:21
    97:21 98:6,7,9
    100:20 104:23
trainer 34:7
training 6:14 32:22
    32:23 33:2,9,10
    33:13,15,16,20
    33:23 78:16,19
    98:19 99:3 101:9
transcriber 153:3
transcript 1:9 3:25
    102:19 153:4
transcription 3:25
transcripts 102:13
transferred 130:21
    130:22
transmits 119:9
    120:15
transpired 103:2
    104:12
Travis 2:2
treat 113:25
tree 11:5,5
tried 147:25
trouble 45:17
true 146:7 153:4
trump 117:18
Trust 50:5,6
trustee 1:19,20
    68:7 89:18 99:25
    105:8,9 108:23
    122:16 145:11
    146:20,22 149:2
Trustees 79:23
truth 126:3

try 64:7 92:8 99:23
    118:16
trying 21:17 28:23
    31:22 34:14
    68:21 69:2,12
    71:3,6,13 72:10
    72:16 73:14,24
    74:3,8,11 83:5
    98:2 104:21
    105:9 118:7,21
    121:17 123:16
    125:21,25 131:9
    131:11,13,21
    132:20 133:10
    136:15 139:15
    140:13,14 142:7
    145:16 146:3,3
Tuesday 145:14
turn 4:12 7:4 55:6
    57:13
turnaround 54:21
twelve 28:24
twenty 100:16,23
    102:10
twenty-five 83:13
    100:24 102:10
twice 40:5
two 27:3 33:7,7
    37:10 40:21
    41:12 42:13
    73:18 77:17 84:4
    98:24 101:14
    108:17 124:17
    125:9 136:18
    138:19 140:4
TX 2:3
type 41:21 62:25
    65:16 75:2
    139:22
types 7:11 8:9 54:7
    63:20 64:12
    69:19 73:5
Typewriter 91:20
typical 31:13 32:14
Typically 8:10
typing 26:11 65:17

        U
U 115:13,14
Udren 1:13 3:3
    4:17,20 27:23
    35:19 76:9 77:23
    87:3,9,10 88:14
    88:22,25 89:1,13
    89:15,17,20 90:1
    90:10,11,17 91:1
    92:1,15,16,18
    93:1,3,4,18 94:1
    95:1,13,21 96:1,8
    97:1 98:1 99:1
    100:1,3 101:1
    102:1,25 103:1,3
    103:6 104:1,25
    105:1 106:1
    107:1 108:1
    109:1,5,8 110:1
    111:1 112:1
    113:1 114:1
    115:1,2 116:1
    117:1 118:1
    119:1 120:1
    121:1,14,18
    122:1 123:1,6
    124:1 125:1
    126:1,16 127:1
    128:1 129:1
    130:1,4,5 131:1
    132:1,3 133:1
    134:8 135:16
    145:17 147:25
    149:15 152:12
Udren's 88:9 118:4
    129:23 140:10
Uh-huh 80:21
ultimate 26:12
ultimately 7:7
umbrella 69:10,22
Um-hmm 9:7
    66:14 110:2
    111:3
unable 105:18
unavailable 31:9
uncontested 128:8

understand 4:6
    17:5 25:22 28:12
    30:6 31:25 33:17
    61:3 64:7 68:21
    69:11,12 71:7
    73:13,14,21,24
    74:3,8,12 83:5
    88:5,18 96:10
    99:5 106:4
    111:22 119:16
    120:13 125:21
    128:13,17 131:21
    132:2 133:22
    136:22 137:23
    139:5,14,16
    140:22 144:4
    147:9 148:24
understanding
    5:17 73:24 79:13
    91:10 118:4
    119:8,10,23
    120:6,7,10,16,18
    120:22 121:5
    137:4 151:4
Understands
    100:18
understood 100:21
    100:22 103:11
    108:8,9 140:21
unfettered 73:4
unfortunate 146:8
unfortunately
    101:22 105:25
    126:22 146:2
    151:23
UNIDENTIFIED
    116:18
uniform 111:5
unique 7:17 73:25
UNITED 1:1,10
unresolved 45:14
    45:14,14
untrue 105:20
upcoming 11:20
update 12:4 57:6
updated 94:17

updates 9:20 10:4
    66:2
upload 34:19 54:10
    56:13,14 61:18
    61:25 62:4 84:3,4
    84:4
uploaded 10:2
    39:10 46:12 48:2
    53:7,8 54:7,9,20
    56:17 57:17,18
    62:15,16
uploads 61:10 63:7
upsetting 130:11
upstairs 5:11
uptake 84:6
urgently 63:4
USA 1:16
usage 85:21
use 7:9 18:5 21:3
    25:17 26:4 29:2,7
    29:10,11 31:9,15
    32:7,16 33:16
    37:6 75:12,19
    76:5 79:8,23,24
    83:7,18 84:3
    91:13,14 100:22
    110:6,16,17
user 9:22 11:11
    12:4 13:23,25
    14:5,9 15:6 17:22
    18:2,3,9 20:3,9
    20:13,14,15 21:3
    24:13,14 25:4,5
    25:20,23 26:4,4,5
    26:10 36:11,12
    36:14,16,22 37:9
    37:11,13,15
    42:11 46:4,7
    47:13,15 48:18
    48:25 49:3,6,19
    49:22,23,24 50:7
    50:10,12 51:7,15
    51:18,20,21 52:3
    52:8,12,16,19,20
    53:3,10,15,20,22
    54:4,10,11,13,24

55:2,3,7,9,10,11
56:3,4,8,9,15,18
57:6,9,10,12,15
57:24 58:2,3,6,8
65:4,10,11,13,13
65:15,18,24,25
66:4,6,10,11
69:19,20 70:2,3
74:18,23,24
77:16,16 78:14
84:7
**users** 6:16 7:3 9:3
9:21 10:13 11:13
13:21 14:24 20:5
20:7,11 24:22,24
25:12 36:23
42:18 43:13
44:10 53:9,17
56:5 58:4 64:24
65:2,3,7,17 66:3
66:9 70:12,14,19
72:6 74:16 75:9
78:5,8,11,23
**user's** 10:23 12:9
42:3
**uses** 76:10 81:9,12
**usual** 80:10
**usually** 32:14
112:11
**utilize** 14:19 74:17
78:6 103:19
**utilized** 79:7
104:16
**utilizes** 7:13
**Utilizing** 78:14
**U-docs** 53:11 58:9
**U-D-R-E-N** 88:25
**U-15** 3:6 115:15,15
**U.S** 1:19,20,20
105:8,9 108:23
145:11

——————
**V**
**valiantly** 145:16
**valid** 51:25
**variations** 54:8

**varies** 80:19 99:12
**various** 9:24 15:25
53:14 83:15
126:19
**vary** 26:21 98:21
100:12
**vendor** 8:2,8,12,16
8:22 14:21 25:11
25:16,18 26:6
72:13 73:20
79:23,24 80:11
**vendors** 8:4 11:23
48:10,12
**vendor's** 9:3 11:8
11:13
**versus** 47:19 60:20
131:7,12
**vice** 20:19 28:14,16
59:4
**VIDEO** 6:13 7:2
9:18 13:21 14:17
17:20 19:22
24:13 36:7 45:20
47:11 48:8,14
51:6 55:21 57:5
61:5 64:22 74:14
75:6 78:4,22
**view** 9:22 14:25
20:7 25:4,13
37:11 46:5 49:24
50:7,8,8 53:15
64:5 69:10,22
74:24 76:14
103:15 135:16
**viewed** 10:3 25:2
50:17 53:7 76:20
**views** 107:15
**Villanova** 90:5
**violating** 134:16
**vision** 4:7
**vis-a-vis** 110:17
131:15 132:3
152:12,12
**volunteer** 152:5

——————
**W**

**W** 1:9
**Wachovia** 140:12
**wait** 4:23 87:12
131:24
**walk** 37:2
**walked** 39:23
**walking** 48:17
**wander** 12:4
**want** 5:19 13:2,12
13:15 20:3 28:2,4
29:16,17,22,25
30:24 31:15
34:21 43:3 67:2
77:23 83:18,20
83:21 86:15 88:4
102:24 103:4,5
105:24 114:9,18
116:4 118:9,16
120:4 121:3
124:8,8,9 125:10
127:16 130:7,8
130:19 132:25
135:13,13 144:20
146:13 147:13
148:15,16,16,17
152:14
**wanted** 50:20 76:2
76:12 101:13
103:10 106:24
107:3 145:17
147:18 149:6
**wants** 62:15
120:25 121:2,4
144:20 145:11
149:2
**warranted** 74:11
**wasn't** 5:8 16:19
83:2 101:21,23
122:14,15,16
**watched** 101:25
**watching** 25:21
59:21
**way** 21:18,21
29:12 32:13 45:8
54:15 57:8 58:20
58:22 66:11

71:18 84:13
101:19 118:10
122:15 123:11,12
139:17 140:9
147:5,11,21
148:21 152:11
**ways** 48:20 134:23
**web-based** 7:6
84:11
**weeds** 103:9
**week** 14:11 45:5
107:22,22 125:8
148:8,8
**weeks** 92:4 124:16
124:17 125:9,9
**Wells** 110:6,11,16
**went** 4:20 33:20,21
67:24 102:2
124:18,24 129:5
144:21 145:5
**weren't** 99:23
145:14 147:24
**Westlaw** 83:10
**we'll** 4:24 5:6 6:7
10:6,24 13:17
19:24 23:12
36:17 37:3 48:21
49:5,17 52:7,11
57:23 59:18
65:23 124:16
138:7 147:10
148:2,2
**we're** 4:8 15:19
21:12 26:4 28:23
33:3 34:14 35:6,6
40:12,19 46:15
59:20 63:6 64:20
72:14 74:8 79:15
87:17 92:17
100:3,4 104:18
114:25 118:3
124:9 125:5
131:5 133:10
138:6,11,11
143:23 145:25
147:5 150:3,4

**we've** 11:21 34:23
68:16 91:11 98:5
**whatever's** 21:4
62:12
**Wilentz** 1:13 89:15
**willing** 137:5 138:6
138:10
**Wilmington** 2:6
**window** 9:23 18:3
20:9 24:14 25:3
36:16 37:13 49:4
50:9 51:21 52:14
53:13 54:3,10,12
57:12 65:12 66:5
66:7 74:23
**WINSTEAD** 2:2
**Wisdom** 5:25 9:7
9:16 12:19,22
14:15 15:9,13,16
15:20 16:3,7,20
16:23 21:22 22:3
33:3,6,14 38:22
38:24 41:11,14
41:17,19,25
50:23 51:3 57:2
**wish** 9:10 14:3
17:24 20:11
37:15 53:15,16
54:5 65:10,13
107:11 121:9
**wishes** 37:11
**witness** 88:22,25
89:4,6,8 92:19
97:8,14,17,20
98:4,11,13,18,21
100:7 101:2
102:9 106:11,17
106:22 107:3,6
108:3,7,10
111:13 112:20,23
115:3,6,8,12
119:25 120:4
123:25 125:20,24
126:3 127:15
131:22,24 133:4
133:7,19 134:8

135:23 136:2,4,6
136:8,13,17,21
137:4,11,14,17
137:20,22 138:4
138:10,13,20,22
139:2,6,9,11,13
139:24 140:3,17
140:20,25 141:4
141:8,12,15,17
144:19,25 145:4
145:19,22 146:7
149:2
**witnesses** 3:2
146:18
**woman's** 129:7
**wondering** 34:4
**Woodcrest** 89:8
**word** 26:4 39:8,22
**words** 21:25 22:4
33:19 40:5,13,20
112:2 128:2
130:6
**work** 6:4,15 8:5
11:25 14:9 16:8,9
16:13 17:3 25:7,7
42:24 55:22
56:22 64:17
67:19,23 92:7
98:24 99:11
104:2,4 122:3,9
133:12
**worked** 10:24
17:10 75:3
100:15 102:9
**working** 7:11,12
8:22 13:22 14:10
27:7 68:16 82:7
95:14 114:25
**workload** 10:23,25
11:24 12:2 14:7
**works** 24:17 33:6
42:25 64:8
**worried** 19:5
**worst** 5:22
**wouldn't** 22:13,23
41:7 45:7,7 67:6

106:24 107:20
129:2 139:19
**writing** 152:7,9
**written** 109:12,14
118:3 147:22
148:13
**wrong** 4:7 13:7
59:22 65:16
132:17,18

**X**

**x** 3:1 13:2
**XYZ** 27:23

**Y**

**Yahoo** 67:17,23,23
68:3 73:8
**yeah** 4:6 6:24
17:17 19:19 21:6
26:12 28:3,13
30:23 31:23 32:4
33:3 34:7 60:21
61:3,12,15 62:7
62:13 69:11 73:3
73:15 77:8,13
78:20 82:18
96:10 97:14
98:18 100:9
103:22 108:25
109:4,4,10
112:14 117:8,16
118:6 120:19
121:25 123:3
125:10 128:22
129:15,21 133:7
133:10,14 134:21
134:21 135:23
136:7,7 139:2
144:17 146:20
147:18,18 150:19
151:4
**year** 80:23
**years** 84:10,10
100:16 102:10
124:3
**Yep** 77:2

**yesterday** 94:2
**York** 1:17
**young** 105:25
106:2,21 107:19
107:20 147:2,5
**younger** 94:5

**Z**

**zip** 29:24

**#**

**#07-15385** 1:5

**0**

**00316** 93:17

**1**

**1** 55:8 57:15 92:16
115:19 116:14
117:7,13
**10/10** 48:24 49:10
**10/2** 12:18
**105,000** 27:11
**109** 3:3
**1100** 2:3
**111** 89:8
**1200** 141:21
**1201** 2:5
**1250** 129:16
133:25
**13** 1:3 92:17 93:3
**130** 96:2 97:5
**1300** 139:6 140:2
**14** 92:18 93:4
115:2
**140** 139:23
**15** 115:6,7,8
**1500** 2:6
**19046** 1:18
**19102** 1:14
**19107** 1:22
**1964** 90:4
**1967** 90:5,6
**19801** 2:6

**2**

**2** 1:13 18:16 56:11

**2:24** 1:8
**2001** 4:18 94:11
**2005** 94:16,21 95:6
115:25
**2007** 94:17 95:6
**2008** 1:7 153:10
**23** 1:7
**23rd** 148:3
**261** 1:17
**27** 153:10

**3**

**3** 14:10 56:11,15
**3rd** 151:15 152:17
**31st** 94:11
**322** 116:18,25
**324** 138:18
**341** 117:20

**4**

**4** 14:10 48:22,25
49:6 56:21
**4:01** 86:22
**4:25** 86:22
**410** 1:17

**5**

**5th** 149:11
**5:30** 152:10
**500** 1:21
**53103** 144:10

**6**

**600** 2:2

**7**

**75,000** 22:20 23:13
23:18,25 27:9
**77002** 2:3

**8**

**8th** 115:25
**833** 1:21
**850** 141:22
**89** 3:3

**9**

**910** 1:14
**92** 3:6